## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | Chapter 11 |
| | § | |
| CORNERSTONE E&P COMPANY, L.P., | § | Case No. 09-35228-bjh |
| *et al.*, | § | (Jointly Administered ) |
| | § | |
| Debtors. | § | |

## SCHEDULES OF ASSETS AND LIABILITIES
## OF CORNERSTONE SOUTHWEST GP, LLC

**GENERAL NOTES, STATEMENT OF LIMITATIONS AND DISCLAIMER REGARDING DEBTORS'
SCHEDULES AND STATEMENTS**

1.  The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Cornerstone E & P Company, L.P. and Cornerstone Southwest GP, LLC (collectively, the "Debtors") in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rules of Bankruptcy Procedure 1007 by management of the Debtors. The Schedules and Statements are unaudited and remain subject to further review and verification by the Debtors. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

    These General Notes, Statement of Limitations and Disclaimer Regarding Debtors' Schedules and Statements (the "General Notes") are incorporated by reference in, and compromise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

2.  Description of the Cases and "As Of" Information Date. On August 6, 2009 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. § 101, et seq. (as amended, the "Bankruptcy Code"). The cases have been consolidated for the purpose of joint administration under case number 09-35228-bjh. The Debtors continue to operate their businesses and manage their assets as debtors-in-possession pursuant to 11 U.S.C. §§ 1107(a) and 1108. All asset information, except where otherwise noted, is as of **August 6, 2009**. The liability information, except where otherwise noted, is as of **August 6, 2009**.

3.  Basis of Presentation. The Debtors have historically prepared consolidated financial statements. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

4.  Accuracy. While efforts have been made to ensure the accuracy of these Schedules and Statements, given the substantial undertaking in gathering the data contained in the Schedules and Statements inadvertent errors or omissions may have occurred. Debtors do not make any representations or warranties as to the completeness or accuracy of the information set forth herein.

5.  Debtors' Rights. With respect to any claim or obligation of the Debtors described in the Statements and Schedules, Debtors may have rights to offset, rights to a refund, counterclaims, defenses or other rights, which have not been specifically described herein. These rights, by their nature, are generally unquantifiable and Debtors have not attempted to describe or quantify these rights. The failure to delineate such rights should in no way be construed as a waiver of such rights by the Debtors.

6.  Summary of Significant Reporting Policies. The Schedules and Statements were prepared by the Debtors pursuant to certain standard reporting policies as follows:

    a.  Property and Equipment. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Unless otherwise noted, the Schedules and Statements reflect property values based on the Debtors' good faith estimate of fair market value.

    b.  Estimates. To close the books and records of the Debtors as of the Petition Date, management may have been required, in certain circumstances, to make estimates and assumptions that affect the reported amounts of assets and liabilities.

    c.  Leases. The Debtors have not included in the Schedules and Statements any claim based on future obligations arising under any operating lease. To the extent that there is an amount past due under an operating lease as of the Petition Date, such claim has been included in the Schedules and Statements.

d.    <u>Causes</u> of <u>Action.</u>  While efforts have been made to identify all known potential causes of action the Schedules and Statements may not include all potential causes of action against third parties.  The Debtors reserve all of their rights with respect to any causes of action they may have against third parties.  Neither these General Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

e.    <u>Claims</u> <u>Description.</u> Any failure to designate a claim on the Schedules and Statements as disputed, contingent or unliquidated does not constitute an admission by the Debtors that such amount is not disputed, contingent or unliquidated.  Debtors reserve the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability or classification.  Debtors further reserve the right to subsequently designate any claim as disputed, contingent or unliquidated.

# United States Bankruptcy Court

## Northern District of Texas

In re  Cornerstone Southwest GP, LLC ,  Case No. 09-35229-bjh

Debtor  Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ 21,550.00 | | |
| B - Personal Property | Yes | 10 | $ 1,208,541.12 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $ 29,674,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | $ 51,827.19 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | $ 42,290,258.06 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 61 | $ 1,230,091.12 | $ 72,016,085.25 | |

In re  Cornerstone Southwest GP, LLC                    ,        Case No.  09-35229-bjh
_____              _____
**Debtor**                                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached -- Exhibit A-1 | | | $21,550.00 | $29,674,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total▶  $21,550.00

(Report also on Summary of Schedules.)

### ***Other Real Estate Interests***

| Interest | Value |
|---|---|
| 8.1336 acres in the E. Melton survey A-554 tract 16, Hill County, TX | $21,550.00 |
| ***Total:*** | ***$21,550.00*** |

In re  Cornerstone Southwest GP, LLC                    ,        Case No.  09-35229-bjh
           **Debtor**                                                         **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | | | |
| 2.  Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Exhibit B-2 | | $41.12 |
| 3.  Security deposits with public util- ities, telephone companies, land- lords, and others. | | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | See attached Exhibit B-5 | | $1,000.00 |
| 6.  Wearing apparel. | | | | |
| 7.  Furs and jewelry. | | | | |
| 8.  Firearms and sports, photo- graphic, and other hobby equipment. | | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | |
| 10. Annuities.  Itemize and name each issuer. | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | | | | |

In re __Cornerstone Southwest GP, LLC__ ,     Case No. __09-35229-bjh__
        **Debtor**                                       **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached Exhibit B-14 | | 0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | | | |
| 16. Accounts receivable. | | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | |

In re  Cornerstone Southwest GP, LLC                ,          Case No.  09-35229-bjh
_____              _____
            **Debtor**                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Exhibit B-22 | | $962,500.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit B-23 | | $0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit B-25 | | $105,000.00 |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B-28 | | $140,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | | | |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | |

_____ continuation sheets attached      Total➤   $         1,208,541.12

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

### *Cornerstone SW Bank Accounts*

| Bank Account | Number | Balance |
|---|---|---|
| SW Operating Account | 971-XXXXXXX | $41.12 |
| | *Total:* | *$41.12* |

### _Art Items_

| Item | Value |
|------|-------|
| Miscellaneous Office Art | $1,000.00 |
| **_Total:_** | **_$1,000.00_** |

## *Partnership Interests*

| Partnership or Joint Venture | Nature of Interest | Value of Interest |
|---|---|---|
| Cornerstone E&P Company, L.P. | 9 Units | $0.00 |
| | **Total:** | **$0.00** |

### *Proprietary Seismic Information*

| Name | County | 2D or 3D | Mileage (sq. mi) | Company Master Agreement | Master Agreement Date | Supplemental Agreement Date | CSW Proprietary Ownership Percentage |
|------|--------|----------|------------------|--------------------------|-----------------------|-----------------------------|--------------------------------------|
| Edens | Hill County, TX | 3D | 9.1 | Dawson Geophysical Co. | 11/29/2007 | 11/29/2007 | 50 |
| Rubicon | Hughes County, OK | 3D | 6.05 | Dawson Geophysical Co. | 11/29/2007 | 07/30/2008 | 60 |
| Sahara | Hughes County, OK | 3D | 21 | Dawson Geophysical Co. | 11/29/2007 | 07/30/2008 | 60 |
| Wiginton-Crowley | Hill County, TX | 3D | 2.3 | Dawson Geophysical Co. | 11/29/2007 | 11/29/2007 | 75 |

**Value:**    **$962,500.00**

### *General Intangibles*

### Seismic Licenses

| CEP Prospect Name | 2D or 3D | Company Master Agreement | Master Agreement Date | Supplemental Agreement Date | Value |
|---|---|---|---|---|---|
| OK_RIVERBEND | 2D | Bailey Banks | 09/28/2007 | | $0.00 |
| TX_BONANZA | 3D | Chesapeake Energy | 01/00/1900 | | $0.00 |
| TX_BONANZA | 3D | Chesapeake Energy | 10/03/2007 | | $0.00 |
| TX_BONANZA | 3D | Devon | 12/17/2007 | 12/17/2007 | $0.00 |
| TX_BONANZA | 3D | EOG Resources | 06/24/2007 | | $0.00 |
| TX_BONANZA | 3D | EOG Resources | 06/24/2007 | | $0.00 |
| TX_BONANZA | 3D | EOG Resources | 09/19/2007 | | $0.00 |
| TX_BONANZA | 3D | Quicksilver Resources | 04/07/2008 | | $0.00 |
| TX_BONANZA | 3D | Quicksilver Resources | 07/31/2008 | | $0.00 |
| TX_BONANZA | 3D | Quicksilver Resources | 06/04/2008 | | $0.00 |
| TX_BONANZA | 3D | Range Resoures | 10/25/2007 | | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 09/28/2007 | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 09/28/2007 | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 09/28/2007 | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 09/28/2007 | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 10/04/2007 | $0.00 |
| OK_RIVERBEND | 2D | SEI | 12/14/2006 | 10/04/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| TX_BUENAVISTA | 2D | SEI | 12/14/2006 | 10/31/2007 | $0.00 |
| | | | | **Total:** | **$0.00** |

### Other Licenses

Open License Agreement with Microsoft

|  | **Total:** | **$0.00** |
|---|---|---|

|  | ***Grand Total:*** | ***$0.00*** |
|---|---|---|

### ***Automobile Interests***

### **Estimated Fair Market Value**

2008 Dodge Ram 3500 Super Duty Diesel
2008 Dodge Ram 3500 Super Duty Diesel
Chevrolet 1500 Silverado Truck
                   ***Total Estimated Value:***   ***$     105,000.00***

### *Office Furniture and Equipment*

**Estimated Fair Market Value:**

| | | |
|---|---|---|
| COMPUTER HARDWARE & SOFTWARE | $ | 42,000.00 |
| OFFICE EQUIPMENT | $ | 25,600.00 |
| OFFICE FURNITURE | $ | 72,400.00 |
| **Total:** | **$** | **140,000.00** |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### General Notes Regarding Schedule D

1. The descriptions provided in Schedule D are in summary form. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

2. Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, enforceability, or perfection of any lien or security interest purportedly granted to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled a claim as a secured claim, unless otherwise noted, the value of the collateral listed on Schedule D is book value, as no current market valuation of Debtors' assets in which such creditor may have a lien or security interest has been undertaken. The Debtors reserve all rights to dispute or challenge the amount or secured status of any such creditor's claim and the fair market value of any collateral securing such claim, or to otherwise seek to recharacterize any such claim or any portion thereof.

3. Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

4. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

5. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to separately classify such agreements for purposes of including them on Schedule D. Accordingly, Debtors reserve all rights with respect to classification of such agreements.

6. Schedule D includes parties with potential unsecured deficiency claims.

7. The amounts listed for Union Bank of California, N.A. include undrawn letters of credit.

B 6D (Official Form 6D) (12/07)

In re <u>Cornerstone Southwest GP, LLC</u>,     Case No. <u>09-35229-bjh</u>
      **Debtor**                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached Exhibit D | X | | | | | | $29,674,000.00 | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____ continuation sheets<br>attached | | | Subtotal ▶<br>(Total of this page) | | | | $ | $ |
| | | | Total ▶<br>(Use only on last page) | | | | $   29,674,000.00 | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| Vendor Name | Address 1 | Address 2 | City, State And Zip | Lien Filed | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|---|---|
| UNION BANK OF CALIFORNIA, NA | c/o Sam Stricklin, Bracewell & Guiliani LLP 1445 Ross, Suite 3800 | | Dallas, TX 75202 | yes | | | | $ 29,674,000.00 | |
| | | | | | | | *Total:* | *$ 29,674,000.00* | |

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**
**General Notes Regarding Schedule E**

1.  Amounts listed as claims on Schedule E are preliminary amounts and are subject to reconciliation and amendment by the Debtors. The Debtors reserve the right to dispute or challenge the priority status of such claims.

In re  Cornerstone Southwest GP, LLC  ,      Case No. 09-35229-bjh
**Debtor**                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re __Cornerstone Southwest GP, LLC_____ ,     Case No.__09-35229-bjh_____
                        **Debtor**                                                                    **(if known)**


☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.


_____ continuation sheets attached

In re  Cornerstone Southwest GP, LLC                          ,          Case No.  09-35229-bjh
_____              _____
            **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Exhibit E-1 <br> Wages, Salaries and Commissions -- Filed Under Seal | | | | | | | $29,151.98 | $29,151.98 | $0.00 |
| Account No. <br><br> See Exhibit E-2 <br> Contributions to Employee Benefit Plans | | | | | | | $22,210.69 | $22,210.69 | $0.00 |
| Account No. <br><br> See Exhibit E-3 <br> Taxes and Other Governmental Debts | | | | | | | $464.52 | $464.52 | $0.00 |
| Account No. <br><br> | | | | | | | | | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ 51,827.19 | $ 51,827.19 | $0.00 |

Total▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ 51,827.19

Totals▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ 51,827.19    $ 0.00

## <u>EXHIBIT E-1</u>
**Wages, Salaries and Commissions**

**To be Filed Under Seal**

### _Contributions to Employee Benefit Plans_

| Provider / Administrator | Type | Address | Amount |
|---|---|---|---|
| United Healthcare | Medical / Health Insurance | Dept Ch 10151 Palatine, IL 60055-0151 | $3,096.77 |
| Principal Life Group | Life / LTD Insurance | PO Box 14513, Des Moines, IA 50306 | $677.42 |
| SafeGuard Dental & Vision | Dental / Vision Insurance | PO Box 30910, Laguna Hills, CA 92654 | $0.00* |
| Morgan Stanley Smith Barney, LLC | 401(k) Contributions | 370 17th St., Ste 2800, Denver, CO 80202 | $18,436.50 |
| | | **Total:** | **$22,210.69** |

*Amount listed under Principal is total for Principal and SafeGuard

### _Taxes and Other Governmental Debts_

| Creditor | Type | Address | Amount |
|---|---|---|---|
| United States Internal Revenue Service | Employee Withholding | Special Procedures - Insolvency<br>PO Box 21126, Philadelphia, PA 19114 | $464.52 |
| | | _Total:_ | _$464.52_ |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### General Notes Regarding Schedule F

1.      Although the Debtors' books and records reflect amounts for deferred charges or deferred liabilities as required by GAAP, Schedule F does not list such amounts as deferred charges or deferred liabilities.

2.      The claims listed in Schedule F arose or were incurred on various dates prepetition.  A determination of the date when each claim was incurred or arose would be unduly burdensome and cost prohibitive, and thus, no such determination has been made.

3.      Schedule F does not include certain general accruals for liabilities carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

4.      Amounts listed as claims on Schedule F are preliminary amounts and are subject to reconciliation and amendment by the Debtors.  Creditors with unsecured deficiency claims are listed on Schedule D.

5.      The Debtors are including on this list all creditors of E&P, as Southwest is the general partner of E&P.

6.      The claims listed in Schedule F (Exhibit F-5) are claims of pooled mineral interest owners in Hughes County, OK for whom the Debtors have no valid contact information.  Pursuant to applicable law, amounts for these claims are being held in a segregated E&P escrow account.

B 6F (Official Form 6F) (12/07)

In re <u>Cornerstone Southwest GP, LLC</u>,          Case No. <u>09-35229-bjh</u>
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See Exhibit F-1 -- Claims of Parties Holding Secured Claims Against E&P | X | | | | | | $40,709,995.27 |
| ACCOUNT NO. <br><br> See Exhibit F-2 -- Claims of Parties Holding Unsecured Claims Against E&P | X | | | | | | $400,869.83 |
| ACCOUNT NO. <br><br> See Exhibit F-3 -- Currently Distributable Royalty and Working Interest Owner Amounts | X | | | | | | $530,582.19 |
| ACCOUNT NO. <br><br> See Exhibit F-4 -- Suspended Royalty and Working Interest Owner Amounts | X | | | | | | $488,665.37 |

Subtotal▶  $42,130,112.66

_____continuation sheets attached

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Cornerstone Southwest GP, LLC _____ ,     Case No.  09-35229-bjh
         **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See Exhibit F-5 -- Hughes County, Oklahoma Escrowed Amounts | X | | | | | | $160,145.40 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no._____ of _____ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ $ 160,145.40

Total➤ $ 42,290,258.06
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

| Vendor Name | Address 1 | Address 2 | City, State And Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| A & B VALVE AND PIPING SYSTEMS LP | P O BOX 671544 | | DALLAS, TX 75267-1544 | | | | $ 32,328.60 |
| AN TEK INSPECTION SERVICES | PO BOX 135 | | TENNESSEE COLONY, TX 75861 | | | | $ 35,202.50 |
| ARNOLD CRUSHED STONE INC | PO BOX 632 | | BLUM, TX 76627 | | | | $ 15,731.07 |
| ARROW PUMP & SUPPLY INC | PO DRAWER 1070 | | SEMINOLE, OK 74818 | | | | $ 161,114.97 |
| ATLAS ROCK BIT SERVICE INC | PO BOX 474 | | TUTTLE, OK 73089 | | | | $ 11,250.00 |
| AWESOME TRANSPORT LLC | PO BOX 2407 | | ELK CITY, OK 73648 | | | | $ 446,658.42 |
| B J SERVICES COMPANY | P O BOX 4346 DEPT 393 | | HOUSTON, TX 77210-4346 | | | | $ 996,665.11 |
| BAJA SERVICES, LLP | PO BOX 95604 | | OKLAHOMA CITY, OK 73143 | | | | $ 9,500.25 |
| B O P RAM BLOCK & IRON RENTALS INC | PO BOX 872 | | WEATHERFORD, TX 73096 | | | | $ 10,704.14 |
| BAKER HUGHES OILFIELD | PO BOX 200415 | | HOUSTON, TX 77216-0415 | | | | $ 1,640,840.50 |
| BASIC ENERGY SERVICES | PO BOX 841903 | | DALLAS, TX 75284-1903 | | | | $ 322,006.10 |
| BASSLER ENERGY SERVICES | DEPT 685 | PO BOX 3108 | HOUSTON, TX 77253-3108 | | | | $ 11,324.20 |
| BENNETT DRILLING SERVICES LC | P O BOX 6177 | | LONGVIEW, TX 75608 | | | | $ 22,850.00 |
| BIG MAC TANK TRUCK | PO BOX 201880 | | DALLAS, TX 75320-1880 | | | | $ 5,899.68 |
| BILMAR MUDLOGGING SERVICES LLC | PO BOX 160 | | LEDBETTER, TX 78946 | | | | $ 33,405.00 |
| BLOWOUT TOOLS INC | 1635 SE 29TH ST | | OKLAHOMA CITY, OK 73139 | | | | $ 98,923.55 |
| BRAVO CONSTRUCTION INC | PO BOX 874 | | WILBURTON, OK 74578 | | | | $ 107,750.33 |
| BRICKMAN FAST LINE INC | PO BOX 764 | | OKEENE, OK 73763 | | | | $ 126,170.13 |
| BRIDGEPORT TANK TRUCKS LLC | PO BOX 6 | | BRIDGEPORT, TX 76426 | | | | $ 10,970.89 |
| BRONCO DRILLING COMPANY INC | 16217 N MAY AVE | | EDMOND, OK 73013 | | | | $ 234,089.74 |
| BURLINGTON RESOURCES OIL & GAS CO | 21873 NETWORK PLACE | | CHICAGO, IL 60673-1218 | | | X | $ 3,401,220.89 |
| C A R OILFIELD SERVICES LLC | 1475 S BURLESON ROAD | | BURLESON, TX 76028 | | | | $ 15,281.00 |
| C W FORD RENTALS | 301 DOLORES | | MARSHALL, TX 75672 | | | | $ 69,995.00 |
| CAMERON SURFACE SYSTEMS | PO BOX 730491 | | DALLAS, TX 75373-0491 | | | | $ 20,616.59 |
| CAN OK | 887 CR 1405 | | CHICKASHA, OK 73018 | | | | $ 16,790.23 |
| CANARY WELLHEAD EQUIPMENT INC | PO BOX 96382 | | OKLAHOMA CITY, OK 73143 | | | | $ 11,857.99 |
| CAPITAL WELL SERVICE LLC | 1437 E STREET | | JOURDANTON, TX 78026 | | | | $ 42,559.87 |
| CENIZO SERVICES INC | PO BOX 1038 | | UVALDE, TX 78802 | | | | $ 87,968.88 |
| CENTEX RENTALS & SERVICES INC | PO BOX 250 | | ELM MOTT, TX 76640 | | | | $ 17,770.31 |
| CHALMERS COLLINS & ALWELL | PO BOX 52287 | | LAFAYETTE, LA 70505 | | | | $ 79,575.00 |
| CINCO NATURAL RESOURCES CORP | 2626 HOWELL STREET | STE 800 | DALLAS, TX 75204 | | | | $ 516.98 |
| CLYDESDALE TRUCKING | 16217 N MAY AVE | | EDMOND, OK 73013 | | | | $ 20,000.00 |
| COHORT ENERGY | PO BOX 975145 | | DALLAS, TX 75397 | | | | $ 1,884.00 |
| CONTINENTAL RESOURCES INC | PO BOX 1032 | | ENID, OK 73702 | | | X | $ 53,528.28 |
| CUDE OILFIELD CONTRACTORS INC | PO BOX 131441 | | THE WOODLANDS, TX 77393 | | | | $ 21,448.00 |
| DEANS CASING SERVICE | PO BOX 787 | | HOLDEN, OK 74848 | | | | $ 52,245.00 |
| DERRICK CORPORATION | P O BOX 201211 | | HOUSTON, TX 77216-1211 | | | | $ 14,414.94 |
| DESERT INDUSTRIAL X-RAY, LP | PO BOX 13988 | | ODESSA, TX 79768-3988 | | | | $ 3,570.00 |
| DEVON ENERGY PRODUCTION CO | 20 N BROADWAY | | OKLAHOMA CITY, OK 73102-8260 | | | | $ 4,178,537.56 |
| DRILLRIGHT TECHNOLOGY INC | 2201 S E 38TH | | MOORE, OK 73160 | | | | $ 490,100.92 |
| DSI MOTOR CARRIER SERVICE | 4807 STONEY CREEK DRIVE | | GRANBURY, TX 76049 | | | | $ 49,023.52 |
| ENERGY SERVICE COMPANY | PO BOX 1300 | | BOWIE, TX 76230 | | | | $ 217,957.04 |
| EXPLORECO INTERNATIONAL LLC | PO BOX 951913 | | DALLAS, TX 75395-1913 | | | | $ 2,309,139.98 |
| EXPRESS ENERGY SERVICES | PO BOX 3720 | | HOUMA, LA 70361 | | | | $ 217,430.25 |
| FELDERHOFF BROTHERS DRILLING (Texas CES) | P O BOX 202037 | | DALLAS, TX 75320-2037 | | | | $ 5,470,345.32 |
| FRED RIPPY Q-TIP TRUST | 776 E GREEN ST #205 | | PASADENA, CA 91101 | | | | $ 1,000.00 |
| FREDS RAT HOLE SERVICE INC | PO BOX 741 | | LINDSAY, OK 73052 | | | | $ 24,073.59 |
| GAMBLER TRUCKING INC | 5851 SAN FELIPE ST | STE 850 | HOUSTON, TX 77057 | | | | $ 114,166.50 |
| GEO COMMUNICATIONS SERVICES | PO BOX 4363 | | FORT WORTH, TX 76164 | | | | $ 18,745.00 |
| GILBERT G WRIGHT IV | 104 NEWBURY TERRACE | | SAN ANTONIO, TX 78209-2835 | | | | $ 1,332.01 |
| GRADY RENTALS | 4226 US 67 N | | CLEBURNE, TX 76031 | | | | $ 68,435.79 |
| I E MILLER | PO BOX 201834 | | DALLAS, TX 75320-1834 | | | | $ 32,000.00 |
| INDIGO OILFIELD SERVICES LLC | 5444 SIERRA RIDGE DRIVE | | FORT WORTH, TX 76123 | | | | $ 26,951.00 |
| INDUSTRIAL CLEANING & DEGREASING LP | 3710 NORTH HWY 67 | | MIDLOTHIAN, TX 76065 | | | | $ 51,404.53 |
| INTEGRATED PRODUCTION SERVICES INC | PO BOX 201936 | | DALLAS, TX 75320-1936 | | | | $ 14,160.40 |
| INTERNATIONAL LIFT SYSTEMS LLC | PO BOX 941748 | | HOUSTON, TX 77049-8748 | | | | $ 116,774.34 |
| J & J SOLUTIONS | PO BOX 44 | 6990 INDEPENDENCE | PERRY, OK 73077 | | | | $ 6,450.60 |
| J W MEASUREMENTS COMPANY | PO BOX 970490 | | DALLAS, TX 75397-0490 | | | | $ 150.00 |
| J W POWER COMPANY | PO BOX 970490 | | DALLAS, TX 75397-0490 | | | | $ 44,336.67 |
| JIMMY CHATHAM DOZER SERVICE INC | PO BOX 878 | | HEALDTON, OK 73438 | | | | $ 249,648.00 |
| JULU SERVICES INC | P O BOX 5347 | | EAGLE PASS, TX 78852 | | | | $ 13,729.70 |
| KEY ENERGY SERVICES | P O BOX 201858 | | DALLAS, TX 75320-1858 | | | | $ 600.00 |
| KSW OILFIELD RENTAL LP | DEPT 269 | PO BOX 21228 | TULSA, OK 74121-1228 | | | | $ 25,968.19 |
| LIGHT TOWER RENTALS | 2330 EAST I-20 SOUTH SERVICE R | | ODESSA, TX 79766 | | | | $ 15,983.48 |
| LONE STAR HYDROSTATIC LLC | 4680 FM 455 | | MONTAGUE, TX 76251 | | | | $ 29,700.00 |
| LUFKIN INDUSTRIES INC | PO BOX 201331 | | HOUSTON, TX 77216-1331 | | | | $ 2,657.29 |
| M T Z VACUUM SERVICE | P O BOX 1555 | | UVALDE, TX 78802 | | | | $ 32,934.50 |
| MAGNUM'S OILFIELD SERVICES | P O BOX 786 | | EAGLE LAKE, TX 77434 | | | | $ 1,247.85 |
| MANNING SAFETY SERVICES INC | PO BOX 502 | | JOURDANTON, TX 78026 | | | | $ 43,991.68 |

| Name | Address 1 | Address 2 | City/State/Zip | | | Amount |
|---|---|---|---|---|---|---|
| MARKS CONSTRUCTION | PO BOX 339 | | WILBURTON, OK 74578 | | | $ 9,404.03 |
| MARTIN DECKER TOTCO | P O BOX 201153 | | DALLAS, TX 75320-1153 | | | $ 10,861.13 |
| MCJUNKIN REDMAN CORP | PO BOX 849784 | | DALLAS, TX 75284-9784 | | | $ 7,548.05 |
| MESA SAFETY SERVICES INC | P O BOX 141 | | PLEASANTON, TX 78064 | | | $ 5,020.64 |
| MUDSAVER INC | PO BOX 11897 | | COLLEGE STATION , TX 77842 | | | $ 10,080.00 |
| MYERS ROUSTABOUT LLC | PO BOX 751 | | JACKSBORO, TX 76458 | | | $ 523,055.42 |
| NABORS WELL SERVICES LTD | P O BOX 973510 | | DALLAS, TX 75397-3510 | | | $ 441,723.72 |
| NATIONAL COAL COUNTY LLC | PO BOX 975163 | | DALLAS, TX 75397 | | | $ 15,615.00 |
| NATIONAL TANK COMPANY | P O BOX 200203 | | HOUSTON, TX 77216-0203 | | | $ 5,571.50 |
| NATURAL GAS SERVICES GROUP INC | 508 WEST WALL STREET | STE 550 | MIDLAND, TX 79701 | | | $ 33,754.32 |
| NEWPARK DRILLING FLUIDS LLC | P O BOX 83116 | | BATON ROUGE, LA 70884-3116 | | | $ 796,892.66 |
| NFR ENERGY LLC | 1415 LOUISIANA STE 1600 | | HOUSTON, TX 77002 | X | | $ 2,135,671.53 |
| PASON SYSTEMS USA CORP | 16100 TABLE MOUNTAIN PARKWAY | STE 100 | GOLDEN, CO 80403 | | | $ 165,620.53 |
| PERCHERON ACQUISITIONS LLC | PO BOX 880 | | SIMONTON, TX 77476 | | | $ 33,748.18 |
| PERF O LOG INC | PO BOX 200050 | | DALLAS, TX 75320 | | | $ 10,047.55 |
| PHANTOM DRILLING FLUIDS COMPANY | 904 FOX HILL DRIVE | | EDMOND, OK 73034 | | | $ 512,781.18 |
| PINSON WELL LOGGING INC | 4430 NW 50TH ST STE Q | | OKLAHOMA CITY, OK 73112 | | | $ 80,021.00 |
| PIPE MAINTENANCE INC | PO BOX 1753 | | KILGORE, TX 75663 | | | $ 20,003.48 |
| PIRI ENTERPRISES INC | PO BOX BB | | COLLEGE STATION, TX 77841 | | | $ 12,756.18 |
| PRECISION ENERGY SERVICES INC | PO BOX 200698 | | DALLAS, TX 75320-0698 | | | $ 3,778,273.41 |
| PRODUCTION ENHANCEMENT SYSTEMS LLC | PO BOX 52872 | | LAFAYETTE, LA 70505 | | | $ 7,578.42 |
| PRODUCTION SPECIALTY SERVICES LLC | PO BOX 3176 | | MIDLAND, TX 79702-3176 | | | $ 41,858.29 |
| PUMPCO ENERGY SERVICES LP | PO BOX 202295 | | DALLAS, TX 75320-2295 | | | $ 57,427.79 |
| Q L CORP | PO BOX 17866 | | SAN ANTONIO, TX 78217-0866 | | | $ 6,987.97 |
| QUICK-LAY PIPE | | | | | | $ 4,550.10 |
| QUICKSILVER RESOURCES INC | 777 WEST ROSEDALE STREET | SUITE 300 | FORT WORTH, TX 76104 | | | $ 156,753.20 |
| RAINMAKER SALES INC | 7251 HWY 177 | | SHAWNEE, OK 74804 | | | $ 33,858.00 |
| RANGE RESOURCES INC | 100 THROCKMORTON ST STE 1200 | | FORT WORTH, TX 76102 | | | $ 67,307.81 |
| RCLJ CONSTRUCTION | PO BOX 520 | | BIG WELLS, TX 78830 | | | $ 15,432.00 |
| REM TORQUE TEST INC | 23 HAMPLE ROAD | | YOAKUM, TX 77995 | | | $ 13,364.49 |
| ROPPEL CONSTRUCTION | 19241 CR 1520 | | ADA, OK 74820 | | | $ 48,011.05 |
| ROWAN DRILLING COMPANY INC | 2800 POST OAK BLVD | STE 5450 | HOUSTON, TX 77056-6189 | X | | $ 906,166.67 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 201556 | | HOUSTON, TX 77261-1556 | | | $ 2,126,374.88 |
| SEABOARD WELLHEAD INC | PO BOX 3177 | | HOUSTON, TX 77253-3177 | | | $ 273,165.25 |
| SIERRA LEASING INC | 3101 S LAKESIDE DRIVE | | OKLAHOMA CITY, OK 73179 | | | $ 10,687.15 |
| SIMONS PETROLEUM | PO BOX 676686 | | DALLAS, TX 75267-6686 | | | $ 631,758.62 |
| SIX & MANGO EQUIPMENT LLP ( 6M ) | PO BOX 1269 | | FRISCO, TX 75034 | | | $ 21,656.20 |
| SMITH CONSTRUCTION AND OILFIELD SERVICE | PO BOX 41 | | GOWEN, OK 74545 | | | $ 11,623.50 |
| SMITH INTERNATIONAL INC | P O BOX 200760 | | DALLAS, TX 75320-0760 | | | $ 514,677.43 |
| SMITH OILFIELD SERVICES INC | PO BOX 1126 | | BRIDGEPORT, TX 76426 | | | $ 35,233.27 |
| SNIPER OILFIELD SERVICES INC | PO BOX 822595 | | NORTH RICHLAND HILLS, TX 76182 | | | $ 1,023.00 |
| SOUTHSIDE ELECTRIC | PO BOX 66 | | ELMORE CITY, OK 73433 | | | $ 5,499.43 |
| SPECIALTY RENTAL TOOLS AND SUPPLY | PO BOX 54428 | | NEW ORLEANS, LA 70154-4428 | | | $ 51,626.54 |
| SPIDLE TURBECO | PO BOX 201801 | | DALLAS, TX 75320-1801 | | | $ 21,588.07 |
| STALLION OILFIELD SERVICES LTD | PO BOX 1486 | | HOUSTON, TX 77251-1486 | | | $ 23,266.93 |
| STAR PIPE SERVICES INC | PO BOX 6518 | | MOORE, OK 73153 | | | $ 6,457.00 |
| STINGER WELLHEAD PROTECTION IN | DEPT 124 | PO BOX 4869 | HOUSTON, TX 77210-4869 | | | $ 11,657.70 |
| STREAMLINE PRODUCTION SYSTEMS INC | 1447 HWY 69 | | KOUNTZE, TX 77625 | | | $ 156,357.22 |
| SUB SURFACE TOOLS | DEPT 2170 | P O BOX 122170 | DALLAS, TX 75312-2170 | | | $ 41,801.53 |
| SUPER FLOW TESTERS INC | PO BOX 643 | | LINDSAY, OK 73052 | | | $ 127,579.38 |
| SUPERIOR OPTIMIZATION LTD | 6715 CORPORATION PKWY | STE D | FT WORTH, TX 76126 | | | $ 15,089.86 |
| T & L ROUSTABOUT | P O BOX 605 | | JACKSBORO, TX 76458 | | | $ 17,922.58 |
| T A W INC | P O BOX 960078 | | OKLAHOMA CITY, OK 73196 | | | $ 533,711.84 |
| T S I OILFIELD SERVICES INC | PO BOX 86 | | CANADIAN, OK 74425-0086 | | | $ 5,226.00 |
| TANK 1 SERVICES LLC | 14633 SOUTH PADRE ISLAND DRIVE | STE 105 | CORPUS CHRISTI, TX 78418 | | | $ 80,248.07 |
| TCB RENTAL INC | PO BOX 1593 | | BRENHAM, TX 77834-1593 | | | $ 191,505.81 |
| TEJAS OILFIELD SERVICE | LOCKBOX DEPT 2414 | PO BOX 4346 | HOUSTON, TX 77210-4346 | | | $ 129,125.77 |
| TERRA DOMAIN CONSULTING | 215 HIGHLAND DRIVE | | ALEDO, TX 76008 | | | $ 21,000.00 |
| TESCO SERVICES INC | PO BOX 203408 | | HOUSTON, TX 77216-3408 | | | $ 30,250.00 |
| TEXAS ENERGY SERVICES LP | P O BOX 2108 | | ALICE, TX 78333 | | | $ 6,549.11 |
| THE SYDCO SYSTEM INC | P O BOX 9 | | FOSS, OK 73647 | | | $ 14,089.44 |
| THE TREAT EM RITE CORPORATION | PO BOX 214 | | PEARSALL, TX 78061 | | | $ 22,452.00 |
| THOMAS TOOLS | PO BOX 200701 | | DALLAS, TX 75320-0701 | | | $ 554,759.36 |
| THURMAN TRANSPORTATION INC | PO BOX 850842 | | MESQUITE, TX 75185-0842 | | | $ 7,391.60 |
| TICORA GEOSCIENCE INC | 19000 WEST HWY 72 | | ARVADA, CO 80007 | | | $ 7,950.00 |
| TILFORD PINSON EXPLORATION LLC | 23 WEST MAIN STREET | | EDMOND, OK 73003 | | | $ 950.64 |
| TITAN TANKS & VESSELS LLC | PO BOX 202336 | | DALLAS, TX 75320-2336 | | | $ 56,653.73 |
| TK STANLEY INC | PO BOX 31 | | WAYNESBORO, MS 39367 | | | $ 304,424.13 |
| TOPOGRAPHIC LAND SURVEYORS | 6709 NORTH CLASSEN BLVD | | OKLAHOMA CITY, OK 73116 | | | $ 83,004.00 |
| TUBULAR INSPECTION & HARDBANDING LLC | 2061 W LAWTER ROAD | | WEATHERFORD, OK 73096 | | | $ 9,494.00 |
| TWILIGHT SERVICES INC | PO BOX 7160 | | GRANBURY, TX 76049 | | | $ 10,248.00 |
| ULTERRA DRILLING TECHNOLOGIES LP | PO BOX 975228 | | DALLAS, TX 75397-5228 | | | $ 429,844.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNDERWOOD HOTSHOT SERVICE | 9209 SW 21ST STREET | | OKLAHOMA CITY, OK 73128 | | | $ | 10,500.70 |
| VANGUARD STIMULATION SERVICE LLC | 19800 MACARTHUR BLVD STE 650 | | IRVINE, CA 92612 | | | $ | 1,703,881.17 |
| VAUGHN ENERGY SERVICES | PO BOX 261021 | | CORPUS CHRISTI, TX 78426-1021 | | | $ | 20,077.00 |
| WARRIOR ENERGY SERVICES | PO BOX 122114 | DEPT 2114 | DALLAS, TX 75312-2114 | | | $ | 9,390.00 |
| WASHITA VALLEY ENTERPRISES INC | PO BOX 94160 | | OKLAHOMA CITY , OK 73143-4160 | | | $ | 15,617.65 |
| WEATHERFORD US LP | P O BOX 200019 | | HOUSTON, TX 77216-0019 | | | $ | 58,002.48 |
| WELLSTAR INTERNATIONAL LLC | 1600 E 19TH STREET | BLDG 5 STE 501 | EDMOND, OK 73013 | | | $ | 5,850.00 |
| WESTERN COMPANY OF TEXAS | PO BOX 399 | | JUSTIN, TX 76247 | | | $ | 108,102.50 |
| WOLF PACK RENTALS LLC | PO BOX 19569 | | HOUSTON, TX 77224 | | | $ | 73,295.74 |
| | | | | | Total: | $ | 40,709,995.27 |
| | | | | | | | |
| | | | | | | | |

| Vendor Name | Address 1 | Address 2 | City, State And Zip | AP Balance | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|
| BENCHMARK DATA SOLUTIONS INC | 4514 COLE AVE | STE 600 | DALLAS, TX 75205 | $ 17,224.50 | | | |
| BENCHMARK LOGISTICS | PO BOX 952183 | | DALLAS, TX 75392-2183 | $ 17,038.04 | | | |
| BRYAN KAMINISKI | 5609 CHAMPIONS | | PLANO, TX 75093 | $ 374.65 | | | |
| CT CORPORATION | PO BOX 4349 | | CAROL STREAM, IL 60197-4349 | $ 888.00 | | | |
| DAWSON GEOPHYSICAL CO | 508 WEST HALL | STE 800 | MIDLAND, TX 79701-5201 | $ 23,587.58 | | | |
| DONALD B LYNN | P O BOX 8272 | | WACO, TX 76714 | $ 8,300.00 | | | |
| FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | DALLAS , TX 75201-2784 | $ 20,656.76 | | | |
| HAL C SMITH & ASSOCIATES INC | PO BOX 5148 | | NORMAN, OK 73070-5148 | $ 21,029.47 | | | |
| HEBBRONVILLE LONE STAR | P O BOX 6546 | | ABILENE, TX 79608-6546 | $ 191.06 | | | |
| JEFF SULAK | 1831 HCR 1458 | | ITASCA, TX 76055 | $ 500.00 | | | |
| KEN STOCK TRUST | 4200 ARCADY | | DALLAS, TX 75205 | $ 1,049.02 | | | |
| KRISTOPHER WILLIAM WATSON | 243 FM 3049 | | BLUM, TX 76627 | $ 500.00 | | | |
| MORICOLI & SCHOVANEC LLC | TWO LEADERSHIP SQUARE | 211 NORTH ROBINSON | OKLAHOMA CITY, OK 73102-7114 | $ 94,748.71 | | | |
| O I L S INC | 915 SOUTH LAKE AVE | | OKMULGEE, OK 74447 | $ 17,404.61 | | | |
| P2 ENERGY SOLUTIONS INC | 1355 CENTRAL PARKWAY SOUTH STE | | SAN ANTONIO, TX 78232 | $ 16,361.49 | | | |
| T S DUDLEY LAND CO INC | 5925 N ROBINSON AVENUE | | OKLAHOMA CITY, OK 73118 | $ 151,015.94 | | | |
| W P STAFFORD | 1566 FM 67 | | COVINGTON, TX 76636 | $ 10,000.00 | | | |
| | | | *Total:* | *$ 400,869.83* | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| ADRIENNE SPRINGER GOFORTH | 360 WEST KATMAI AVE | SOLDOTNA | AK | 99669 | 22.32 | RI | OK | | | |
| ALAN C GREENBERG | 4 EAST 66TH STREET | NEW YORK | NY | 10065 | 10.14 | RI | OK | | | |
| ALICE BADGER DANGOTT & BANK OF OKLAHOMA | C/O BANK OF OKLAHOMA NA | TULSA | OK | 74101 | 537.63 | RI | OK | | | |
| ALICE SULLIVANT SMITH | 5892 SOUTH MALAYA COURT | CENTENNIAL | CO | 80015-3305 | 72.13 | WI | OK | | | |
| ALLEN ISD | PO BOX 430 | ALLEN | TX | 74825 | 71.60 | RI | OK | | | |
| ALMA G STEWART | 7323 NORTH GOLDEN STREET | ODESSA | TX | 79764 | 336.05 | WI | OK | | | |
| ALTA KIRK MANAHAN JR | 7813 E COMMERCIAL ST | BROKEN ARROW | OK | 74014 | 20.13 | RI | OK | | | |
| AMBER MCWHORTER ORTOLL | 221 NE 17TH STREET | DELRAY BEACH | FL | 33444 | 45.59 | WI | OK | | | |
| ANITA ERWIN DIX | 730 SOUTH PEARL STREET | CENTRALIA | WA | 98531 | 79.50 | WI | OK | | | |
| ANN B MCNEIL LIVING TRUST | 1400 REDBUD STREET APT 201 | YUKON | OK | 73099 | 112.76 | RI | OK | | | |
| ANN GODREY STEWART DOYLE | 1637 CINDERELLA AVE | NORMAN | OK | 73072 | 806.36 | RI | OK | | | |
| ANN KING FLOWER JANOTTA | 18258 BIG BEN COURT | FOUNTAIN VALLEY | CA | 92708 | 164.57 | WI | OK | | | |
| ANN LITTLE BRODIE | 37667 TIMBER DRIVE | ELIZABETH | CO | 80107 | 2,141.45 | WI | OK | | | |
| ANNA JUNIA DOAN PROPERTIES LLC | 3801 VALLEY DRIVE | MIDLAND | MI | 48640 | 11.40 | RI | OK | | | |
| ANNA LYNN GORSKI | 1017 SHANA LANE | IRVING | TX | 75061 | 19.00 | RI | OK | | | |
| ANNETTE VEZINA | 16 GREENE STREET | WOONSOCKET | RI | 02895-4553 | 105.14 | RI | OK | | | |
| ANTERO RESOURCES CORPORATION | 1625 17TH ST STE 300 | DENVER | CO | 80202 | 1,393.53 | WI | OK | | | |
| APRIL ELIZABETH TUCKER | 4308 SOUTH RIM COURT | GILBERT | AZ | 85297 | 67.21 | WI | OK | | | |
| ARDIS ARNOLD MANNING | 2529 E 70TH STREET | TULSA | OK | 74136-4346 | 31.83 | RI | OK | | | |
| AREA ROYALTY LTD | PO BOX 340309 | AUSTIN | TX | 78734-0006 | 113.68 | WI | OK | | | |
| ARKOMA POWER & ENERGY | 401 S BOSTON AVE STE 1850 | TULSA | OK | 74103-4005 | 48.48 | WI | OK | | | |
| ARLENE ROSALIND BERGNER | 1921 S COLLEGE AVE | TYLER | TX | 75701 | 61.99 | WI | OK | | | |
| ATALOA DIENER | 6944 LAKESHORE DRIVE | DALLAS | TX | 75214-3550 | 144.27 | WI | OK | | | |
| AVIS K MILLER REVOCABLE TRUST | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | 42.00 | WI | OK | | | |
| BADGER ROYALTY COMPANY | PO BOX 1588 | TULSA | OK | 74101 | 1,996.96 | RI | OK | | | |
| BAKER PETROLEUM | 16916 CLAYBRIDGE CIRCLE | EDMOND | OK | 73012-6841 | 163.11 | WI | OK | | | |
| BAPTIST FOUNDATION OF OKLAHOMA | 1601 ELM ST STE 1700 | DALLAS | TX | 75201 | 1,495.13 | WI | OK | | | |
| BARBARA BAKER PIERCE | 7114 PATRIOTS COLONY DRIVE | WILLIAMSBURG | VA | 23188-1434 | 123.98 | WI | OK | | | |
| BARBARA FOREE WALLACE TRUSTEE OF THE | 4206 LARCHMONT | DALLAS | TX | 75205 | 49.41 | WI | OK | | | |
| BARBARA J SCHMIDT | 401 BAY HILL DRIVE | NEWPORT BEACH | CA | 92660 | 19.62 | RI | OK | | | |
| BARBARA JANE DEWEY | 11006 OREGON CURVE | MINNEAPOLIS | MN | 55438 | 24.53 | WI | OK | | | |
| BARBARA K CHARBA | 11606 KIRK HOLLOW | HOUSTON | TX | 77089 | 9.50 | RI | OK | | | |
| BARBARA PIERCE | 7114 PATRIOTS COLONY DRIVE | WILLIAMSBURG | VA | 23188-1434 | 158.98 | WI | OK | | | |
| BARBARA W PRIZEMAN | 4236 CENTRAL SARASOTA PKWY #922 | SARASOTA | FL | 34238 | 22.79 | RI | OK | | | |
| BARTER ISLAND OIL COMPANY | PO BOX 18816 | OKLAHOMA CITY | OK | 73154 | 253.01 | RI | OK | | | |
| BECHTEL FAMILY REV TRUST | CO TRUSTEES | BROKEN ARROW | OK | 74012 | 44.74 | RI | OK | | | |
| BEN BROD | 1218 BELCLAIRE LANE | IRVING | TX | 75060 | 18.11 | RI | OK | | | |
| BENDORD F PRIDDY | 3106 B SHADY SHORES | CORINTH | TX | 76208 | 15.43 | RI | OK | | | |
| BENNIE ALLEN GORMEY | 426 HARNED AVENUE | MIAMI | OK | 74354 | 8.44 | RI | OK | | | |
| BETA SHALE LLC | 5420 LBJ FREEWAY | DALLAS | TX | 75240 | 1,556.98 | WI | OK | | | |
| BETTE L BELL | 421 SOUTH HIGHLAND AVE | OKLAHOMA CITY | OK | 73110 | 5.98 | RI | OK | | | |
| BETTY JANE SULLIVAN | 7009 LAKEFRONT DRIVE | OKLAHOMA CITY | OK | 73132 | 23.88 | RI | OK | | | |
| BETTY JO PERKINS TRUSTEE | RT 2 BOX 107 | WEWOKA | OK | 74884 | 22.88 | RI | OK | | | |
| BETTY RUTH WINES | 2701 OAK RIDGE | ENID | OK | 73703 | 56.99 | RI | OK | | | |
| BILLIE JEAN MINTON RAHMBERG | 16202 AVENIDA DEL LUNA | SAN ANTONIO | TX | 78232 | 8.14 | RI | OK | | | |
| BILLY WAYNE GORMAN FAMILY PARTNERSHIP | 11141 BLUE STERN BACK ROAD | OKLAHOMA CITY | OK | 73162 | 50.75 | RI | OK | | | |
| BIRMINGHAM CORP | 1800 CANYON PARK CIRCLE #201 | EDMOND | OK | 73013 | 58.91 | WI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

EXHIBIT F-3

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACK STONE NATURAL RESOURCES LLP | 1001 FANNIN STE 2020 | HOUSTON | TX | 77002-6715 | 42.00 | WI | OK | | | |
| BLUE BARON ENERGY | PO BOX 720806 | NORMAN | OK | 73070 | 57.99 | OR | OK | | | |
| BOBBIE JEAN BRYANT | 506 PRICE STREET | ADA | OK | 74820-4634 | 7.97 | RI | OK | | | |
| BOBBY MAPLES | 1929 PARKWAY CIRCLE | DURANT | OK | 74701 | 19.00 | RI | OK | | | |
| BP AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BLVD | EDMOND | OK | 77079 | | WI | OK | | | |
| BRADLEY R DRAPER | 1712 ELEANOR AVE | SAINT PAUL | MN | 55115-1438 | 25.57 | WI | OK | | | |
| BRANDON DOW DRAPER | 5701 SCENIC DRIVE | LITTLE ROCK | AR | 72207-2845 | 51.16 | WI | OK | | | |
| BROWNLIE FAMILY TRUST | 2106 SOUTH HARTFORD AVE | RUSSELLVILLE | AR | 72802 | 247.97 | WI | OK | | | |
| BRYANNE W HUNDLEY WALLACE | 6101 NORTH SANTA FE | EDMOND | OK | 73025-2241 | 135.83 | RI | OK | | | |
| BURNT / RENZ REVOCABLE TRUST | 10743 CAMELLIA DRIVE | DALLAS | TX | 75230 | 174.65 | WI | OK | | | |
| C ARNOLD BROWN | 20 E 5TH STREET #1100 | TULSA | OK | 74103-4439 | 517.12 | RI | OK | | | |
| C E CRUTCHFIELD AND GLADYS F CRUTCHFIELD | 10400 REGENT STREET | OKLAHOMA CITY | TX | 73162 | 42.89 | WI | OK | | | |
| CARA VIRGINIA UMPLEBY LOCKETT TRUST | TRUSTEES | TULSA | OK | 74135 | 150.97 | RI | OK | | | |
| CARLA ANDREA BEHRENDS | 3114 SHAFFER STREET | MANHATTAN | KS | 66503 | (0.02) | RI | OK | | | |
| CARLETA WILSON | 2218 FOSGATE DRIVE | WINTER PARK | FL | 32789 | 119.79 | WI | OK | | | |
| CAROL J MORGAN TRUSTEE OF THE ANGLIN | 160 DEERFIELD COVE | SOMERVILLE | TN | 38068 | 874.93 | WI | OK | | | |
| CAROL POHLY & JOHN POHLY | 2613 PHEASANT RUN | BERTHOUD | CO | 80513 | 57.39 | WI | OK | | | |
| CAROLYN A SUMMERS | 7896 COUNTY ROAD 3700 | ALLEN | OK | 74825-6960 | 65.70 | RI | OK | | | |
| CASCADE OIL CORPORATION | 3232 W BRITTON ROAD | OKLAHOMA CITY | OK | 73120 | 224.28 | RI | OK | | | |
| CHARLES F DOORNBOS REV TRUST TRUST BY | 105 1/2 SE FRANK PHILLIPS BLVD | BARTLESVILLE | OK | 74003 | 303.92 | RI | OK | | | |
| CHARLES G FULLENWIDER | 4701 GIRARD | MUSKOGEE | OK | 74401 | 108.47 | RI | OK | | | |
| CHARLES NEWBLOCK MCALPIN | 2 UPPER LADUE ROAD | ST LOUS | MO | 63124-1676 | 445.21 | WI | OK | | | |
| CHARLES RICHARD KILGORE | 206 LOREAUVILLE ROAD | NEW IBERIA | LA | 70563-1854 | 24.13 | RI | OK | | | |
| CHARLES S BERNSTEIN | 173 IVYWOOD | ROSWELL | GA | 30076 | 17.16 | RI | OK | | | |
| CHARLES WHITMARSH | 2725 CLEMONT PLACE | OKLAHOMA CITY | OK | 73116 | 16.56 | RI | OK | | | |
| CHESAPEAKE EXPLORATION LP | PO BOX 18496 | OKLAHOMA CITY | OK | 73154-0496 | 193.93 | WI | OK | | | |
| CHRISTINE ERWIN PICKERNELL | 1401 JOHNSON ROAD APT 1 | CENTRALIA | WA | 98531 | 79.50 | WI | OK | | | |
| CHRISTOPHER AND LORRIE L DAVIS | 11817 NE 14TH ST | VAN COUVER | WA | 98684 | 57.13 | WI | OK | | | |
| CHRISTOPHER REED STEWART | OWNER ACTUALLY IS IN D SUSPENSE | GLENDALE | AZ | 85310-3023 | - | WI | OK | | | |
| CLAUDIA ALEXANDER RAMBO | PO BOX 1028 | HALE CENTER | TX | 79041 | 87.45 | WI | OK | | | |
| COBRA PETROLEUM COMPANY | PO BOX 13655 | FORT WORTH | TX | 76136 | 15.11 | RI | OK | | | |
| CONNIE C HINMAN | 1833 DEVONALE CIRCLE | CHARLESTON | WV | 25314-2205 | 208.65 | WI | OK | | | |
| CONSOLIDATED RESOURCE COMPANY | PO BOX 70 | FAIRVIEW | OK | 73737 | 18.03 | RI | OK | | | |
| CONTINENTAL RESOURCES INC | PO BOX 1032 | ENID | OK | 73702 | 0.00 | WI | OK | | | |
| D & J MINERALS INC | 2540 NW GRAND BLVD | OKLAHOMA CITY | OK | 73116 | 168.04 | RI | OK | | | |
| DANIEL GIL OWNBY | 4422 CHEENA DRIVE | HOUSTON | TX | 77096 | 47.15 | WI | OK | | | |
| DANIEL J MOONEY | 8159 INDIGO RIDGE TERRACE | UNIVERSITY PARK | FL | 34201 | 46.93 | WI | OK | | | |
| DAVE W RANDALL | 3030 STEVENSON DR | PEBBLE BEACH | CA | 93953 | 77.70 | WI | OK | | | |
| DAVID LANDON SPEED | 15621 N FRISCO ROAD | PIEDMONT | OK | 73078 | 2.86 | OR | OK | | | |
| DAVID MCCAIG | 516 VONDA | SULPHUR SPRINGS | TX | 75482 | 19.00 | RI | OK | | | |
| DEANN JOHNSON | 4683 NS 375 | ALLEN | OK | 74825 | 23.88 | RI | OK | | | |
| DEBRA ANN BRANTLEY | 10021 KIRK DRIVE | YUKON | OK | 73099 | 5.98 | RI | OK | | | |
| DEIDRA A EPPERLEY | 618 MOCKINGBIRD AVE | ADA | OK | 74820 | 13.13 | RI | OK | | | |
| DEKA EXPLORATION INC | PO BOX 14057 | OKLAHOMA CITY | OK | 73113 | 52.10 | OR | OK | | | |
| DELENA MCKERLEY | 7480 E 147TH | ALLEN | OK | 74825 | 280.78 | RI | OK | | | |
| DELIA SUE MINTON NOWLIN | 1107 VEMADP VISTA | SAN ANTONIO | TX | 78216 | 8.14 | RI | OK | | | |
| DELORES C PRIDDY BOYER | 505 E SOUTH BOUNDARY ST | WALTERS | OK | 73572 | 23.14 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| DELORIS ELLIS | 1533 KINGSGATE ROAD | OKLAHOMA CITY | OK | 73159 | 181.87 | RI | OK | | | |
| DENNIS MITCHELL | PO BOX 711 | YANKTON | SD | 57078 | 27.66 | WI | OK | | | |
| DERRY LARSON MANAGING PARTNER OF | 200 W DOUGLAS STE 1050 | WICHITA | KS | 67202 | 780.09 | WI | OK | | | |
| DEVON ENERGY PRODUCTION CO | 20 N BROADWAY | OKLAHOMA CITY | OK | 73102-8260 | 1,283.90 | WI | OK | | | |
| DGB CORPORATION | PO BOX 1270 | GRAHAM | TX | 76450 | 517.50 | WI | OK | | | |
| DIAMOND L INC | BOX 158 | JACKSON | WY | 83001 | 1,624.56 | WI | OK | | | |
| DIANA L GATES - BOYD | PO BOX 763 | MCKENNA | WA | 98558-0763 | 57.13 | WI | OK | | | |
| DIANE DOUGLASS RENKES | 3602 E 70TH STREET | TULSA | OK | 74136 | 50.74 | RI | OK | | | |
| DIANE GORMELY | 1010 EAST NW | MIAMI | OK | 74354 | 8.44 | RI | OK | | | |
| DIANNE G HIRSCH | 1108 SEAGULL PARK ROAD S | WEST PALM BEACH | FL | 33411 | 45.56 | WI | OK | | | |
| DIONNAL BARKER LIFE ESTATE | MARCE DAINE BARKER | OKLAHOMA CITY | OK | 73132 | 107.40 | RI | OK | | | |
| DONALD R STANDRIDGE | 131 RS CR 3401 | EMORY | TX | 75440-4090 | 19.00 | RI | OK | | | |
| DONNA STALLINGS PERRY | 17051 SOUTH ALVERNON WAY | SAHUARITA | AZ | 85629-8342 | 3.21 | RI | OK | | | |
| DR HARVEY G KEMP JR | 215 E 68TH ST APT 3R | NEW YORK | NY | 10021 | 111.29 | WI | OK | | | |
| E ROBERTS aka EMMA ROBERTS | CO AGENTS WITH POA FOR EMMA ROBERTS | NORMAN | OK | 73072-8772 | 517.12 | RI | OK | | | |
| EARL D COSPER | PO BOX 7013 | ALEXANDRIA | LA | 71306 | 55.99 | WI | OK | | | |
| EDNA WILBANKS FAMILY TRUST | 6129 S KNOXVILLE AVE | TULSA | OK | 74136-1419 | 2,278.53 | WI | OK | | | |
| EDWIN C PARMLEE REVOCABLE LIVING TRUST | C/O RICHARD BAILEY | ADA | OK | 74821-2710 | 811.37 | RI | OK | | | |
| EFFIE MANNAS PARTNERSHIP | 4447 MYERWOOD | DALLAS | TX | 75244-7514 | 262.85 | RI | OK | | | |
| ELIZABETH ANN CHUNG | 3721 SUMMER CLOUD ROAD | EDMOND | OK | 73013 | 1,137.60 | RI | OK | | | |
| ELIZABETH CRIM HOLMES REVOCABLE TRUST | 2233 NORTHWEST 57TH STREET | OKLAHOMA CITY | OK | 73112 | 350.48 | RI | OK | | | |
| ELIZABETH FARMER MYERS | 14001 WEST 92ND STREET APT 303 | LENEXA | KS | 66215 | 24.90 | WI | OK | | | |
| ELIZABETH FOREE LEE TRUSTEE OF THE | 8235 DOUGLAS AVE STE 402 | DALLAS | TX | 75225 | 49.41 | WI | OK | | | |
| ELLEN MUNSELL JACOBI | 1381 SANDPIPER LANE | STUART | FL | 34996 | 101.68 | WI | OK | | | |
| ELLIS LAMBERT QUIETT | PO BOX 1901 | SHAWNEE | OK | 74802-4809 | 52.50 | RI | OK | | | |
| ELOISE BENTLEY | 2521 NW 49TH STREET | OKLAHOMA CITY | OK | 73112 | 38.01 | RI | OK | | | |
| ELSON OIL COMPANY | 20 EAST 5TH STREET STE 1404 | TULSA | OK | 74103-4463 | 280.02 | RI | OK | | | |
| ELWIN E AND EMMA J THOMPSON REV LIVING | ELWIN E THOMPSON AND EMMA J THOMPSON | ATWOOD | OK | 74827 | 179.00 | RI | OK | | | |
| EQUITABLE ROYALTY CORPORATION | PO BOX 2356 | OKLAHOMA CITY | OK | 73101-2356 | 213.91 | OR | OK | | | |
| ERNESTINE GOLDEN | PO BOX 124 | MCALESTER | OK | 74502 | 31.72 | RI | OK | | | |
| ESATE OF AUGUST LIGUORI | 4772 PEARL ROAD | CLEVELAND | OH | 44109 | 5.18 | RI | OK | | | |
| ESTATE OF CAROLYN M COURTNEY | 2606 RAMBLING ROAD | EDMOND | OK | 73025 | 134.25 | RI | OK | | | |
| ESTATE OF JESSE BONDS | 8155 W CHARLESTON BLVD | LAS VEGAS | NV | 89117 | 8.74 | RI | OK | | | |
| ESTATE OF JEWEL CHESTNUT | 212 CHEROKEE DRIVE | YUKON | OK | 73099-5650 | 32.13 | RI | OK | | | |
| ESTATE OF JOYCE ELLEN BERNSTEIN | 173 IVYWOOD LANE | ROSWELL | GA | 30076 | 28.69 | WI | OK | | | |
| ESTATE OF RUTH NERENBERG | EXECUTOR / TRIX | HOUSTON | TX | 77095 | 92.98 | WI | OK | | | |
| EUFA NELL WHITE EDWARDS | PO BOX 367 | PALACIOS | TX | 77465 | 54.06 | WI | OK | | | |
| EVA ANN PATTERSON RUPE | 6710 BROOKMEADE PLACE | RALEIGH | NC | 27612 | 3,416.91 | WI | OK | | | |
| EVERETT DOUGLAS PRIDDY | PO BOX 121233 | FORT WORTH | TX | 76121 | 6.16 | RI | OK | | | |
| EVELYN V HUTCHISON | 10779 EAST KINGWOOD DRIVE | EFFINGHAM | IL | 62401 | 67.21 | WI | OK | | | |
| FERRELL OIL CO LLC | PO BOX 1177 | OKLAHOMA CITY | OK | 73101 | 486.75 | RI | OK | | | |
| FLAME ROYALTIES INC | C/O LORETTA BRANSON | TULSA | OK | 74170-2281 | 733.40 | RI | OK | | | |
| FLORA LEE THOMAS | 8100 AINSWORTH | KNOXVILLE | TN | 37909 | 33.99 | WI | OK | | | |
| FLOYL RODGERS | 409 SE 34TH | OKLAHOMA CITY | OK | 73160 | 65.20 | RI | OK | | | |
| FLOYD M MELTON fba MOLLY CATHERINE LAMB | PO BOX 534 | GREENWOOD | MS | 38935-0534 | 336.05 | WI | OK | | | |
| FOSTER RESOURCES LLC | 2604 NW 58TH PLACE | OKLAHOMA CITY | OK | 73112 | 12.36 | WI | OK | | | |
| FOURCHON EXTERRA LLC | PO BOX 2572 | ARDMORE | OK | 73402 | 17.39 | OR | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXCO ENERGY 1986 LTD | PO BOX 2107 | DARLEN | CT | 6820 | 54.28 | WI | OK | | | |
| FRANCES KAY PRIDDY HENRY | RT 3 BOX 138 | WALTERS | OK | 73572 | 23.14 | RI | OK | | | |
| FRANK C THOMPSON | 2532 SOMERSET PLACE | OKLAHOMA CITY | OK | 73116 | 76.38 | OR | OK | | | |
| FREDRICK CHARLES STREICH | 6300 CHARRINGTON DRIVE | ENGLEWOOD | CO | 80111 | 86.08 | WI | OK | | | |
| FREDRICK JOHN PFITZER JR | 3474 SAN JUAN CANYON ROAD | SAN JUAN BAUTISTA | CA | 94054 | 65.70 | RI | OK | | | |
| G H BLANKENSHIP INC | 33471 SPINNAKER DRIVE SOUTH | MONARCH BEACH | CA | 92629 | 691.84 | WI | OK | | | |
| G N FURSETH TRUST DATED 4-29-98 | 827 NW 63RD STREET | OKLAHOMA CITY | OK | 73116 | 24.19 | OR | OK | | | |
| GAIL PLUNK | 1476 LESIURE OAKS LANE | SCURRY | TX | 75158 | 613.32 | RI | OK | | | |
| GALE PRYOR TRUST | PO BOX 710 | HOLDENVILLE | OK | 74848 | 684.50 | OR | OK | | | |
| GARY D PRIDDY | PO BOX 95 | BURKBURNETT | TX | 76354 | 11.55 | RI | OK | | | |
| GARY R IMHOFF | 75 EL MOLINO DRIVE | CLAYTON | CA | 94517 | 47.69 | WI | OK | | | |
| GENE AND JOYCE TURPIN FAMILY TRUST | 4601 N 375 ROAD | ATWOOD | OK | 74827 | 1,080.99 | WI | OK | | | |
| GENE C NICHOLSON | 1015 GLADNEY | GAINESVILLE | TX | 76240 | 50.83 | RI | OK | | | |
| GEORGE M GRAHAM | 427 CUMBERLAND AVE | GULF BREEZE | FL | 32561 | 25.92 | WI | OK | | | |
| GEORGE MASSAD JR | 407 COUNTRY CLUB DRIVE | HOLDENVILLE | OK | 74848 | 81.20 | RI | OK | | | |
| GEORGE R ECKLES JR | PO BOX 510 | HOLDENVILLE | OK | 78667 | 633.36 | RI | OK | | | |
| GEORGE VEZINA | 85 BROOKSIDE DRIVE | EAST GREENWICH | RI | 02818-4017 | 99.19 | WI | OK | | | |
| GEORGIA MARIA MASSAD | 100 WEST MAIN | HOLDENVILLE | OK | 74848 | 81.20 | RI | OK | | | |
| GERALD MORRIS | RT 1 BOX 59 | ROCKY | OK | 73661 | 117.22 | RI | OK | | | |
| GINA L BELL | 421 SOUTH HIGHLAND AVE | OKLAHOMA CITY | OK | 73110 | 5.98 | RI | OK | | | |
| GLEN DALE COBB | RR 4 BOX 38C | ANADARKO | OK | 73005 | 28.49 | RI | OK | | | |
| GLENDA M HAAS | 2423 CANA DRIVE | SHASTA LAKE | CA | 96019 | 14.90 | RI | OK | | | |
| GLENN SUPPLY COMPANY INC | PO BOX 1104 | TULSA | OK | 74101 | 7.22 | OR | OK | | | |
| GLORIA JUNE PRIDDY WILLIAMS | 623 EAST WASHINGTON | WALTERS | OK | 73572 | 23.14 | RI | OK | | | |
| GREEN FAMILY TRUST dtd 4/3/92 | 3795 VANCOUVER DRIVE | DALLAS | TX | 75229 | 47.70 | WI | OK | | | |
| GREENSTAR RESOURCES LLC | PO BOX 721930 | NORMAN | OK | 73070 | 59.66 | RI | OK | | | |
| GREGG M AND CHELIN H SATHERLIE TRUSTEES | 6 NE 63RD | OKLAHOMA CITY | OK | 73105 | 55.35 | OR | OK | | | |
| GWENDOLYN W HAMILTON | 5008 89TH STREET WEST | BRADENTON | FL | 34210 | 296.51 | WI | OK | | | |
| HANCOCK ENTERPRISES | PO BOX 2527 | BILLINGS | MT | 59103 | 3,746.99 | WI | OK | | | |
| HARLTON EXPLORATION INC | 4537 S LAKEWOOD | TULSA | OK | 74135 | 179.00 | RI | OK | | | |
| HARRELL ENERGY CO | 6307 WATERFORD STE 200 | OKLAHOMA CITY | OK | 73118 | 477.35 | RI | OK | | | |
| HARRIET J LUCAS | 1604 N WASHINGTON | EDMOND | OK | 73034 | 158.66 | OR | OK | | | |
| HARRY C JOHNSON JR | 40 WEST BOND APT 306 | ASTORIA | OR | 97103 | 38.88 | WI | OK | | | |
| HASKELL HORN FAMILY LP | PO BOX 1026 | SHAWNEE | OK | 74802-1026 | 71.60 | RI | OK | | | |
| HELEN HARAWAY ROWTON | 4017 E ROUND HILL DRIVE | PHOENIX | AZ | 85028-2210 | 57.39 | WI | OK | | | |
| HELEN RINGLAND JONES ESTATE | 1011 COUNTRY CLUB ROAD | MCALESTER | OK | 74501 | 71.60 | RI | OK | | | |
| HERITAGE VILLAGE NURSING HOME PATIENT | 801 HWY 48 | HOLDERVILLE | OK | 74848 | 37.98 | RI | OK | | | |
| HERMAN C BONDS & JOSEPHINES BONDS | 3200 56TH WAY NORTH 56 | ST PETERSBURG | FL | 33710-2530 | 8.74 | RI | OK | | | |
| HIGHLAND RESOURCES | 800 W ROCK CREEK #121 | NORMAN | OK | 73069 | 186.07 | OR | OK | | | |
| HIRZEL INC | 119 SOUTH BROAD STREET | GUTHRIE | OK | 73044 | 268.83 | RI | OK | | | |
| HOMA JEAN LAMB | RR 3 BOX 945 | LOST CREEK | WV | 26385 | 18.07 | WI | OK | | | |
| HUNDLEY ROYALTY COMPANY | PO BOX 21525 | OKLAHOMA CITY | OK | 73156-0692 | 775.45 | RI | OK | | | |
| HUSSEY ENTERPRISES INCORPORATED | 21 SOUTHWEST 97TH STREET | OKLAHOMA CITY | OK | 73139 | 358.01 | RI | OK | | | |
| IANTHA S WHITTAKER TRUSTEE | dtd 11-23-1994 | MIAMI | FL | 33143 | 127.21 | WI | OK | | | |
| IDEN S MCWHORTER | 1661 LA FRANCE ST NE | ATLANTA | GA | 30307 | 45.59 | WI | OK | | | |
| INEZ BELL QUALLS | 10610 SHILOH LANE | CORPUS CHRISTI | TX | 78410-2423 | 11.95 | RI | OK | | | |
| J C PETROLEUM INC | PO BOX 1433 | CHICKASHA | OK | 73023 | 54.12 | WI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| J L BUCK ENERGY LLC | 6307 WATERFORD BLVD STE 200 | OKLAHOMA CITY | OK | 73118 | 455.84 | RI | OK | | | |
| JACK D ROWTON JR | 308 BRICKENDALE | EDMOND | OK | 73003 | 48.27 | RI | OK | | | |
| JACK F ORR | 7341 LA SOBRINA DRIVE | DALLAS | TX | 75248 | 76.51 | WI | OK | | | |
| JACK MCWHORTER | 619 OHIO BLVD | EUSTIS | FL | 32726 | 54.76 | WI | OK | | | |
| JAMES B THOMAS | 3304 CENTENARY | DALLAS | TX | 75225-4833 | 208.65 | WI | OK | | | |
| JAMES HENRY HINTON | 2581 FM 28 | FLOYDADA | TX | 79235 | 262.36 | WI | OK | | | |
| JAMES KEN LANYON | 4074 E VIA DE LA TANGURA | TUCSON | AZ | 85718 | 67.21 | WI | OK | | | |
| JAMES LLOYD LYONS ET UX | 1345 NAVAJO TRAIL | ALABASTER | AL | 35007 | 349.14 | WI | OK | | | |
| JAMES PAUL ROGERS AND VIOLET ANN ROGERS | PO BOX 5163 | EDMOND | OK | 73083 | 35.80 | RI | OK | | | |
| JAMES WILLIAM CROWL | 39 BALD EAGLE ROAD | FAWN GROVE | PA | 17321 | 2,727.84 | WI | OK | | | |
| JAMES Z SPRINGER | 2924 EAST BERGMAN | SPRINGFIELD | MO | 65802 | 22.32 | RI | OK | | | |
| JANE BRYAN | 308 NORTHWEST PARKWOOD CIRCLE | LAWTON | OK | 73501 | 163.05 | RI | OK | | | |
| JANE LEWIS | 146 EAST MAIN STREET | CLARKSBURG | WV | 26301 | 54.76 | WI | OK | | | |
| JANET D SPRINGER | 25 ATLANTIC AVE | BENSON | ND | 27504 | 125.27 | WI | OK | | | |
| JANET E SELBY TRUST | PO BOX 64640 | GALLATIN | MO | 64640 | 336.05 | WI | OK | | | |
| JANET HUTCHINS | 1212 NORTH TEXAS STREET | ADA | OK | 74820-1830 | 7.97 | RI | OK | | | |
| JANET L HERRON | 716 SW 35TH ST | OKLAHOMA CITY | OK | 73109 | 23.65 | RI | OK | | | |
| JANET M TALIAFERRO 1988 TRUST | PO BOX 672 | MISSION | KS | 66201 | 161.31 | WI | OK | | | |
| JANETTE DOUGLASS HAWKINS | 4212 S WALNUT PLACE | BROKEN ARROW | OK | 74011 | 50.74 | RI | OK | | | |
| JANIE AMELIA PIERCE | 1208 OAKTREE DRIVE | EDMOND | OK | 73003 | 21.39 | RI | OK | | | |
| JAQUITA DEVINEY | PO BOX 38 | MAYSVILLE | OK | 73057 | 31.72 | RI | OK | | | |
| JCV COMPANY | 2001 KIRBY DRIVE STE 1107 | HOUSTON | TX | 77019-6081 | 38.14 | WI | OK | | | |
| JE AND LE MABEE FOUNDATION INC | 401 S BOSTON STE 3001 | TULSA | OK | 74103 | 366.06 | RI | OK | | | |
| JEANETTE TAMAN ANDERSON | 7 BINGHAM PLACE | NORMAN | OK | 73072 | 81.20 | RI | OK | | | |
| JEANNIE JEANETTE FRENCH | HC 61 BOX 173 A | CALVIN | OK | 74531 | 31.72 | RI | OK | | | |
| JEFFERY HUTCHISON | 9411 NORTH 650TH STREET | ALTAMONT | IL | 62411 | 67.21 | WI | OK | | | |
| JEFFREY RIXLEBEN CONSERVATOR FOR PATTI | PO BOX 978 | WEST CHICAGO | IL | 60186-0978 | 339.57 | WI | OK | | | |
| JENNIFER NICKS | 2301 EASTMARK #233 | COLLEGE STATION | TX | 77840 | 171.56 | WI | OK | | | |
| JEROME HUTCHISON | 516 WEDGEWOOD DRIVE | HILLSBORO | TX | 62049 | 67.21 | WI | OK | | | |
| JIM MAPLES | 16433 CR 3590 | ADA | OK | 74820 | 19.00 | RI | OK | | | |
| JIMMIE L HUTCHISON JR | 10779 EAST KINGWOOD DRIVE | EFFINGHAM | IL | 62401 | 67.21 | WI | OK | | | |
| JIMMIE LOU HASLEY | 609 QUEENSBORO PLACE | YUKON | OK | 73099-3826 | 7.97 | RI | OK | | | |
| JOAN BOGGS AND JAMES N BOGGS | 4921 N W 29TH ST | OKLAHOMA CITY | OK | 73127-1756 | 8.74 | RI | OK | | | |
| JOAN OLGA HALE | 6026 NW GREEN HILLS ROAD | TOPEKA | KS | 66618 | 557.43 | WI | OK | | | |
| JOE CREE LTD | NBC PLAZA STE 108 | PAMPA | TX | 79065 | 213.60 | WI | OK | | | |
| JOE EDD MINTON | PO BOX 1454 | LYTLE | TX | 78052 | 8.14 | RI | OK | | | |
| JOE I WORSHAM | 5500 CHATHAM HILL ROAD | DALLAS | TX | 75220 | 49.28 | RI | OK | | | |
| JOEY EYLER | 2612 N WARREN AVE | OKLAHOMA CITY | OK | 73107 | 89.50 | RI | OK | | | |
| JOHN A CRUM ET UX SANDRA MILLER | PO BOX 864 | VOLCANO | HI | 96785 | 103.09 | WI | OK | | | |
| JOHN B NOBLE & MARGIE F NOBLE REV TRUST | JOHN AND MARGIE NOBLE TRUSTEES | OKLAHOMA CITY | OK | 73116 | 27.47 | RI | OK | | | |
| JOHN D NICHOLSON | 2038 CR 140 | WHITESBORO | TX | 76273 | 50.83 | WI | OK | | | |
| JOHN HENRY MCWHORTER | RR 3 BOX 942 | LOST CREEK | WV | 26385 | 36.15 | WI | OK | | | |
| JOHN HUTCHISON | RT 2 BOX 254 | BEECHER CITY | IL | 62414 | 67.21 | WI | OK | | | |
| JOHN J LAREAU | 2819 MAJESTY COURT | NORMAN | OK | 73072 | 45.75 | RI | OK | | | |
| JOHN KEMP MOONEY | 19108 E RAVEN DRIVE | QUEEN CREEK | AZ | 85242 | 46.93 | WI | OK | | | |
| JOHN L FITZSIMMONS | PO BOX 580831 | TULSA | OK | 74158 | 143.19 | OR | OK | | | |
| JOHN LOWE LYNN II | PO BOX 407 | WELLBORN | TX | 77881-0407 | 1,074.52 | WI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MASSAD | 317 NORTH OLIPHANT | HOLDENVILLE | OK | 74848 | 81.20 | RI | OK | | | |
| JOHN MORSE | PO BOX 4 | MABANK | TX | 75147 | 67.58 | WI | OK | | | |
| JOHN PAUL MINTON JR | 8501 CHIMNEYHILL ST | SAN ANTONIO | TX | 78254 | 19.41 | RI | OK | | | |
| JOHN WELDON HUNDLEY TESTAMENTARY TRUST | WELDON HUNDLEY AND BRUANNE W HUNDLEY | EDMOND | TX | 73034 | 14.92 | RI | OK | | | |
| JOHN WILLIAM JOHNSON AND | 703 ALLEGRO NORTH | ROCKPORT | TX | 78382 | 13.28 | RI | OK | | | |
| JOHNNY WAYNE COZAD | PO BOX 96 | ALLEN | OK | 74825-0096 | 17.51 | RI | OK | | | |
| JONATHAN H CLARK | 4650 INGERSOLL STREET | HOUSTON | TX | 77027 | 34.46 | WI | OK | | | |
| JOSEPH G DEMPSEY | PO BOX 52920 | TULSA | OK | 74152-0920 | 119.34 | RI | OK | | | |
| JOSEPH WHITMARSH | 17745 CASTELAR CIRCLE | OMAHA | NE | 68130 | 8.40 | RI | OK | | | |
| JUAN R AND RUBY TUCKER | 7672 E 147 ROAD | ATWOOD | OK | 74827 | 358.55 | RI | OK | | | |
| JUDITH RITTENHOUSE | 2434 EAST CONTESSA ST | MESA | AZ | 85213-7706 | 336.05 | WI | OK | | | |
| JUDITH ROBERTS | RR 3 BOX 927 | LOST CREEK | WV | 26385 | 18.07 | WI | OK | | | |
| JUDY ALEXANDER LUCE | PO BOX 214 | ABERNATHY | TX | 79311 | 87.45 | WI | OK | | | |
| JUDY K COLLINS | 62551 EAST 252 ROAD | GROVE | OK | 74344-7462 | 30.19 | RI | OK | | | |
| JULIA DAVIS TRUST | 6800 S GRANITE AVE | TULSA | OK | 74136 | 7,164.98 | OR | OK | | | |
| JVC COMPANY | 2001 KIRBY DRIVE STE 1107 | HOUSTON | TX | 77019 | 13.24 | RI | OK | | | |
| K C PRODUCTION LLC | 6 NE 63RD | OKLAHOMA CITY | OK | 73105 | 59.69 | OR | OK | | | |
| KAISER - FRANCIS OIL COMPANY | P O BOX 21468 | TULSA | OK | 74121-1468 | 3,668.61 | WI | OK | | | |
| KALKMAN HABECK CO | PO BOX 2518 | ARDMORE | OK | 73402 | 119.34 | RI | OK | | | |
| KAREN SUE BONDS TRAIL | 4460 FAWN ST | SHINGLE SPRINGS | CA | 95682 | 8.74 | RI | OK | | | |
| KARI R WEBB | 11325 CR 510 | VENUS | TX | 76084 | 28.00 | WI | OK | | | |
| KATER R WALKER | 209 WINDWOOD DRIVE | DESOTO | TX | 75115 | 28.00 | WI | OK | | | |
| KATHERINE COYLE | 2215 E 30TH PLACE | TULSA | OK | 74114 | 25.38 | RI | OK | | | |
| KATHERINE Q SINCLAIR LIVING TRUST | 2635 S BIRMINHAM PL | TULSA | OK | 74114 | 25.38 | RI | OK | | | |
| KATHRYN ELAINE MOORE | BOX 562 | ATOKA | OK | 74525 | 17.51 | RI | OK | | | |
| KATHY VAN CLEAVE | 3010 LACEY DRIVE | CHICKASHA | OK | 73018 | 19.00 | RI | OK | | | |
| KEITH J WHITMARSH | 1908 NW 56TH | TERR | OK | 73118 | 16.56 | RI | OK | | | |
| KEITH VIAN | 14175 W HWY 66 | YUKON | OK | 73099 | 0.86 | RI | OK | | | |
| KENNETH B COOK | 641 WT CARMEL ROAD | CADDO | OK | 74729 | 65.70 | RI | OK | | | |
| KENNETH RAY PRIDDY | 3216 CROSSROADS BLVD | NORMAN | OK | 73072-3386 | 74.05 | RI | OK | | | |
| KERRY LYNN PIPKIN HAMILTON | RR 1 BOX 8 | KNOWLES | OK | 73844 | 13.60 | RI | OK | | | |
| KERRY S MANAHAN | 210 RIDGE BLUFF LANE | SUWANEE | GA | 30024 | 8.44 | RI | OK | | | |
| KIMBERLY ANNETTE JOHNSTON | 14145 NORTH 246 ROAD | OKMULGEE | OK | 74447 | 131.42 | RI | OK | | | |
| LAFFERTY REVOCABLE LIVING TRUST | LAWRENCE LAFFERTY | BARTLETT | TN | 38134 | 363.27 | WI | OK | | | |
| LANCE RUFFEL | 210 PARK AVENUE #2150 | OKLAHOMA CITY | OK | 73102 | 6,537.21 | OR | OK | | | |
| LARRY M NOBLES | 7709 SOUTHWESTERN BLVD | DALLAS | TX | 75225 | 16.09 | RI | OK | | | |
| LAURA JOAN DANGOTT TRUST UNDER THE WILL | BANK OF OKLAHOMA NA SUCCESSOR CO-TRUSTEE | TULSA | OK | 74101 | 537.63 | RI | OK | | | |
| LEE AND MARY WHITE | 2009 N MINNESOTA | SHAWNEE | OK | 74804 | 181.87 | RI | OK | | | |
| LEE WHITFIELD MCMORRIES | 5302 W 8TH ST | STILLWATER | OK | 73025-2371 | 88.26 | RI | OK | | | |
| LEGACY ROYALTY LLC | 1409 KERRY LAYNE | EDMOND | OK | 73034 | 38.21 | RI | OK | | | |
| LENA STICK AND BOB STICK | BOX 2577 | ADA | OK | 74820 | 181.87 | RI | OK | | | |
| LESLEY MCELROY | 3200 RIVIERA DRIVE | NORMAN | OK | 73072 | 45.75 | RI | OK | | | |
| LESLIE HARRELL DILLEN | 369 MONTEZUMA AVE #187 | SANTA FE | NM | 87501 | 336.05 | WI | OK | | | |
| LESTER LEROY COBB SR | PO BOX 243 | CHOCTAW | OK | 73020 | 135.90 | RI | OK | | | |
| LEWIS WELDON BEARD | 1510 BELMONT STREET | JACKSON | MS | 39202-1201 | 67.21 | WI | OK | | | |
| LIBERTY ENERGY LLC | ATTN: DANIEL A RIOUX | BOSTON | MA | 2116 | 120,120.74 | WI | OK | | | |
| LINDA C JONES AND WILLIAM DENNIS JONES | PO BOX 238 | STRAFFORD | OK | 74872 | 1.57 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDA JEAN MASSAD | PO BOX 721544 | NORMAN | OK | 73070 | 81.20 | RI | OK | | | |
| LLOYD ALLEN LEDBETTER | 35688 EAST WEST 1265 | SEMINOLE | OK | 74868 | 119.34 | RI | OK | | | |
| LOLAMARIE MARGERUM REVOC TRUST | 4973 N 372 ROAD | ALLEN | OK | 74825 | 219.93 | RI | OK | | | |
| LOREN TYLER LAMB ESTATE | REPRESENATIVE | GREENWOOD | MS | 38935 | 67.21 | WI | OK | | | |
| LORETTA L BAXTER | 1435 W PROSPECT AVE UNIT B | PLACENTIA | CA | 92870 | 61.22 | WI | OK | | | |
| LORRAINE R DOUGLASS | 3712 W DORTHEA COURT | VISALIA | CA | 93277 | 47.69 | WI | OK | | | |
| LOU NELL BATH DECLARATION TRUST | 1766 BEACON POINT CIRCLE | GROVE | OK | 74344 | 358.01 | RI | OK | | | |
| LOUIS E STANDRIDGE | | IRVING | TX | 75061 | 19.00 | RI | OK | | | |
| LUCILLE LEWIS | 2650 CR 241 | FLORENCE | TX | 76527 | 83.58 | WI | OK | | | |
| LUCKY ACE PETROLEUM LLC | 305 E PARKLAND DRIVE | YUKON | OK | 73099 | 3,576.01 | OR | OK | | | |
| LYNN LAMKIN | 16300 CRESTED OWL | EDMOND | OK | 73013 | 137.27 | RI | OK | | | |
| MAD DOG INVESTMENTS LLC | C/O DANA LAMB | PRYOR | OK | 74362 | 9,504.06 | RI | OK | | | |
| MADRONA ENERGY INC | PO BOX 1417 | BELLAIRE | TX | 77401 | 1,816.02 | RI | OK | | | |
| MAP2006 | 101 N ROBINSON | OKLAHOMA CITY | OK | 73102 | 5,063.84 | RI | OK | | | |
| MARGARET J BENTLEY SORRELS | 2013 N B STREET | MCALESTER | OK | 74501 | 38.00 | RI | OK | | | |
| MARGARET LOUISE DOUGLASS TRUSTEE | 3614 E 55 STREET | TULSA | OK | 74135 | 152.22 | RI | OK | | | |
| MARGIE LUCRETIA DAVIS | 4757 NORTH 376 | ALLEN | OK | 74825 | 117.22 | RI | OK | | | |
| MARILYN SMITH BRANCH TRUST | 9 FORREST ROAD | GUTHRIE | OK | 73044 | 190.04 | RI | OK | | | |
| MARJORIE KRIGEL TRUST | AND BRUCE KRIGEL | KANSAS CITY | MO | 64113 | 470.46 | WI | OK | | | |
| MARK L & MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | HOUSTON | TX | 77055 | 23.65 | WI | OK | | | |
| MARK MAPLES | PO BOX 175 | OKEMAH | OK | 74859 | 19.00 | RI | OK | | | |
| MARK ROSS & CATHY ROSS | 9319 CR 1540 | ADA | OK | 74820 | 13.13 | RI | OK | | | |
| MARSHA DIANNE EVERETT | 8665 BAZEMORE ROAD | CORDOVA | TN | 38018 | 18.13 | RI | OK | | | |
| MARY ANDERSON | 1096 SIMPSON ST | PENSACOLA | FL | 32526 | 25.92 | WI | OK | | | |
| MARY D ROSS | PO BOX 861323 | PLANO | TX | 75086 | 49.41 | WI | OK | | | |
| MARY DEANE STREICH | 1501 DUFFNER DRIVE | OKLAHOMA CITY | OK | 73118-1015 | 91.68 | RI | OK | | | |
| MARY DEBORA BRADY | 1804 LAKE CREST LANE | PLANO | TX | 75023 | 36.81 | WI | OK | | | |
| MARY HOAGLAND SINCLAIR TRUST | SINCLAIR - TRUSTEES | OKLAHOMA CITY | OK | 73142 | 343.72 | RI | OK | | | |
| MARY JO KING 1996 TRUST | 875 RUSSET DRIVE | SUNNYVALE | CA | 94087 | 164.57 | WI | OK | | | |
| MARY LOUISE GALBREATH CHENEY | 37 SCARBOROGH ROAD | MANCHESTER | CT | 6040 | 29.86 | WI | OK | | | |
| MARY LOUISE HAUPT | 3900 AVONWOOD AVE | LAS VEGAS | NV | 89121 | 11.00 | RI | OK | | | |
| MARY RUFFEL | 13109 BLANCA MESA DRIVE | OKLAHOMA CITY | OK | 73142 | 147.35 | OR | OK | | | |
| MAXINE JOHNSTON | 2222 REVEILLE ROAD | EDMOND | OK | 73013 | 19.89 | RI | OK | | | |
| MAXINE REYNOLDS | 10317 RANCHWOOD MANOR DRIVE | OKLAHOMA CITY | OK | 73139 | 181.87 | RI | OK | | | |
| MAYHUE INC | PO BOX 1488 | ADA | OK | 74821 | 18.34 | RI | OK | | | |
| MAYNARD J GREENBERG | 3040 CHARING CROSS | OKLAHOMA CITY | OK | 73120 | 10.14 | WI | OK | | | |
| MCKINLEY ROYALTY INTERESTS | 17611 ARMSTRONG AVENUE | IRVINE | CA | 92614 | 113.66 | WI | OK | | | |
| MCLAUGHLIN REV TRUST DTD 9/29/93 | 2505 FOX STREET | FARMINGTON | NM | 87402 | 42.00 | WI | OK | | | |
| MEH INC | PO BOX 471230 | TULSA | OK | 74147 | 43.15 | RI | OK | | | |
| MEKUSUKEY OIL COMPANY INC | ATTN: DUKE R LIGON | WEWOKA | OK | 74884 | 119.34 | RI | OK | | | |
| MICHAEL EARL RATLIFF | 415 SOUTH WALNUT STREET | WEBSTER | TX | 77598 | 9.50 | RI | OK | | | |
| MICHAEL G SMITH | 15126 CR 1595 | ADA | OK | 74820 | 659.61 | OR | OK | | | |
| MICHAEL KEMP MOONEY | 19108 E RAVEN DRIVE | QUEEN CREEK | AZ | 85242 | 46.93 | WI | OK | | | |
| MICHAEL KIRK MANAHAN | 2231 STILLWATER DRIVE | MESQUITE | TX | 75181-1795 | 12.66 | RI | OK | | | |
| MICHAEL ROSS | RT 2 BOX 220 | ALLEN | OK | 74825 | 13.13 | RI | OK | | | |
| MICHELE THWEATT | PO BOX 1410 | BROKEN BOW | OK | 74728-0412 | 7.97 | RI | OK | | | |
| MICHLE BOWLING | 115 CASTLETON DRIVE | BARDSTOWN | KY | 40004-2531 | 7.97 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MICKIE CARBALLO | RT 2 BOX 927 | CHANDLER | OK | 74834 | 181.87 | RI | OK | | | |
| MIDWEST RESOURCES 86-1 | PO BOX 76 | ELM GROVE | WI | 53122 | 25.26 | WI | OK | | | |
| MIDWEST RESOURCES INC | PO BOX 76 | ELM GROVE | WI | 53122 | 31.64 | WI | OK | | | |
| MIKE STOLZ | 1704 NW 184TH ST | EDMOND | OK | 73012-0608 | 19.00 | RI | OK | | | |
| MIKEL KENT MCKINNEY | 807 N PARKISON | WAGONER | OK | 74467 | 7,818.86 | RI | OK | | | |
| MIMI M MASSAD | 201 RUSSELL | HOLDENVILLE | OK | 74848 | 202.96 | RI | OK | | | |
| MITCHELL ROYALTY LP | RT 2 BOX 10-A | HASKELL | OK | 74436 | 108.73 | RI | OK | | | |
| MOLLY CATHERINE LAMB | BOX 534 | GREENWOOD | MS | 38935 | 67.21 | WI | OK | | | |
| MONEXCO LLC | 2701 STATE ST | DALLAS | TX | 75204-2634 | 586.22 | WI | OK | | | |
| MYRTLE ANN COBB STANDRIDGE | 995 N 4360 ROAD | FT TOWSON | OK | 74735 | 56.99 | RI | OK | | | |
| N LEONARD FOX | PO BOX 2107 | DARIEN | CT | 6820 | 36.21 | WI | OK | | | |
| NAKITA LESTER | 2089 EAST 83RD COURT | TULSA | OK | 74137-1508 | 141.31 | RI | OK | | | |
| NANCEY KAREN STOEVER | PO BOX 641 | ELDORADO | TX | 76936 | 9.50 | RI | OK | | | |
| NANCLEE FOREE TRUST | 8235 DOUGLAS AVE STE 402 | DALLAS | TX | 75225 | 49.41 | WI | OK | | | |
| NANCY E NANCE | 4615 CLIFF AVENUE | LOUISVILLE | KY | 40215-2418 | 7.97 | RI | OK | | | |
| NANCY G TUTT | 205 CHARLESTON LANE | MCCORMICK | SC | 29835 | 51.25 | WI | OK | | | |
| NANCY LEE THRASHER | 2067 CANEY CREEK ROAD | CALERA | OK | 74730 | 131.42 | RI | OK | | | |
| NANCY LOU FULLENWIDER TRUST | PO BOX 128 | MUSKOGEE | OK | 74402-0128 | 108.47 | RI | OK | | | |
| NATIONAL ROYALTY COMPANY | PO BOX 35202 | DALLAS | TX | 75225 | 84.01 | WI | OK | | | |
| NEAL FARMS LP | BOX #172 | WANETTE | OK | 74878 | 2,174.34 | RI | OK | | | |
| NEWFIELD EXPLORATION MID CONTINENT INC | 363 N SAM HOUSTON PARKWAY E STE 2020 | HOUSTON | TX | 77060 | 2,411.24 | WI | OK | | | |
| NOBLE KIRBY SPRINGER | 864 NORTH SECOND STREET | EL CAJON | CA | 92021 | 22.32 | RI | OK | | | |
| NORMA R MANAHAN DONAGHEY | 11049 CR 3570 | ADA | OK | 74820 | 19.00 | RI | OK | | | |
| NORMA S HEISTER | 1231 HONOR CIRCLE | DESOTO | TX | 75115 | 55.99 | WI | OK | | | |
| NORTH SHORE RESOURCES COMPANY | 13116 RED CEDAR CIRCLE | OKLAHOMA CITY | OK | 73131 | 27.16 | RI | OK | | | |
| NORVELL ROYALTY COMPANY INC | PO BOX 955 | WEWOKA | OK | 74884 | 207.20 | RI | OK | | | |
| NORVILLE OIL CO LLC | 901 EAST BRITTON ROAD | OKLAHOMA CITY | OK | 73114 | 26.49 | OR | OK | | | |
| NOTTING HILL PROPERTIES LLC | PO BOX 6497 | NORMAN | OK | 73070-6497 | 4.25 | RI | OK | | | |
| NOUNA ANN SCHACHER | 3101 CASTLE ROCK ROAD #47 | OKLAHOMA CITY | OK | 73120 | 3,930.88 | WI | OK | | | |
| OKLA - TEX LLC | 799 PARK AVE | NEW YORK | NY | 10021 | 7.60 | RI | OK | | | |
| OKLAHOMA MINERAL INTERESTS | 100 CONGRESS AVE | AUSTIN | TX | 78701 | 179.23 | WI | OK | | | |
| OPAL J BERRYHILL | 513 COUNTRY CLUB TERRACE | MIDWEST CITY | OK | 73110-3936 | 286.81 | RI | OK | | | |
| ORION ENTERPRISES LLC | 1610 WYNKOOP STREET STE 200 | DENVER | CO | 80202 | 327.93 | WI | OK | | | |
| ORION PROPERTIES INC | 11776 SOUTH 76TH EAST AVE | BIXBY | OK | 74008 | 43.16 | RI | OK | | | |
| ORR DISTRIBUTION TRUST | 13610 COMELY LANE | HOUSTON | TX | 77079 | 76.51 | WI | OK | | | |
| PAGE GAINES | 605 S LOGAN STREET | DENVER | CO | 80209 | 26.30 | WI | OK | | | |
| PAMELA LOOMIS | RT 1 BOX 673 | MARIETTA | OK | 73448 | 17.51 | RI | OK | | | |
| PAMELA M MANAHAN | 6247 LAKESHORE DRIVE | DALLAS | TX | 75214-3611 | 12.66 | RI | OK | | | |
| PANHANDLE OIL & GAS INC | 5400 N GRAND BLVD STE 300 | OKLAHOMA CITY | OK | 73112 | 586.31 | RI | OK | | | |
| PANTHER CREEK LLC | PO BOX 1530 | BOULDER | CO | 80306-1530 | (0.00) | WI | OK | | | |
| PAT ANN FOY | 4810 ROBERTSON DRIVE | ABILENE | TX | 79606 | (0.02) | RI | OK | | | |
| PATRICIA A WILLOUGHBY | 7479 CIRCULO SEQUOIA | CARLSBAD | CA | 92009 | 17.51 | RI | OK | | | |
| PATRICIA ANN GALLAGHER | 6004 COLONY LANE | OKLAHOMA CITY | OK | 73112-7365 | 57.16 | RI | OK | | | |
| PATRICIA ANN LESTER PETERSON | 3743 JUNIPER DRIVE | DALLAS | TX | 75220-6317 | 72.13 | RI | OK | | | |
| PATRICIA LEE PRIDDY BURKS | 101 A LONGFELLOW | LAFAYETTE | LA | 70503 | 87.39 | WI | OK | | | |
| PATRICIA M MORALES | OWNER ACTUALLY IN ID SUSPENSE | PHOENIX | AZ | 85021-5535 | - | WI | OK | | | |
| PATSY RUTH MINTON | 864 N WINDERMERE DRIVE | MOORE | OK | 73160 | 38.82 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| PATTIE LEA MINTON JORDAN | 16313 AVENIDA DEL LUNA | SAN ANTONIO | TX | 78232 | 8.14 | RI | OK | | | |
| PATTY MANAHAN MCCARTHEY | 13309 GRAPE ARBOR TERRACE | OKLAHOMA CITY | TX | 73170 | 12.66 | RI | OK | | | |
| PAUL P VEZINA | 120 ASHLEY PLACE | NEW BERN | NM | 28562-3537 | 99.19 | WI | OK | | | |
| PAULA ELAINE THOMPSON REVOCABLE TRUST | C/O JP MORGAN | FORT WORTH | TX | 76113 | 0.01 | RI | OK | | | |
| PAULA ERICKSON | PO BOX 1 | ALLEN | TX | 74825 | 262.85 | RI | OK | | | |
| PAULINE BLAIR aka VIVIAN P GROVER | 16 GREEN STREET | WOONSOCKET | RI | 02895-4553 | 99.19 | WI | OK | | | |
| PBK ROYALTY & INVESTMENT LLC | PO BOX 2234 | ARDMORE | OK | 73402 | 31.42 | OR | OK | | | |
| PBR PROPERTIES JOINT VENTURE | PO BOX 2802 | MIDLAND | TX | 79702 | 29.78 | WI | OK | | | |
| PEC MINERALS LP | 14860 MONTFORT DRIVE | DALLAS | TX | 75254 | 906.63 | RI | OK | | | |
| PEGGY SUE THOMAS | 3122 SEVEN TREES DRIVE | CORPUS CHRISTI | TX | 78410-2423 | 11.95 | RI | OK | | | |
| PERRY KYLE & RENAE RABURN | 14102 EAST 90TH ST NORTH | OWASSO | OK | 74055-4397 | 131.42 | RI | OK | | | |
| PETER J MASSION INC | 4216 N PORTLAND AVE #206 | OKLAHOMA CITY | OK | 73112 | 30.17 | RI | OK | | | |
| PRISCILLA HARLEY GORDON | 9080 CABIN CREEK TRAIL | RENO | NV | 89523 | 46.93 | WI | OK | | | |
| PUSHMATAHA LESTER | 8265 SOUTH YORKTOWN AVE | TULSA | OK | 74137-1524 | 76.74 | RI | OK | | | |
| QUESTAR EXPLORATION & PRODUCTION | PO BOX 45601 | SALT LAKE CITY | UT | 84145-0601 | 1,586.27 | WI | OK | | | |
| QUINLAN LIVING TRUST dtd 3/19/04 | 4015 ROSSER SQUARE | DALLAS | TX | 75244 | 53.65 | WI | OK | | | |
| R & C LLC | #17 SOUTHWEST 51ST STREET | LAWTON | TX | 73505 | 84.07 | RI | OK | | | |
| R & R AIRCRAFT INC | 5916 STEUBEN COURT | DALLAS | TX | 75248 | 28.36 | WI | OK | | | |
| R JOE STEPHENS | PO BOX 9 | ALLEN | TX | 74825 | 17.51 | RI | OK | | | |
| R W MCLIVAIN JR APPOINTIVE TRUST B AND | UNDER THE LAST WILL AND TESTAMENT OF | DALLAS | TX | 75222-6270 | 87.60 | RI | OK | | | |
| RACHEL JOAN GARRETT | 616 WOOLF COURT | ROCHELLE | IL | 61068 | 29.86 | WI | OK | | | |
| RAGAN PETROLEUM INC | PO BOX 52305 | LAFAYETTE | LA | 70505 | 910.15 | WI | OK | | | |
| RALPH D HENSON AND GOLDIE HENSON | 1813 E CHAPPARAL LANE | EDMOND | OK | 73013 | 53.48 | RI | OK | | | |
| RAMONA KAY OTIS | 105 KINGS PLACE | FAIRFIELD BAY | AR | 72088 | 123.98 | WI | OK | | | |
| RANGE RESOURCES DEVELOPMENT COMPANY | PO BOX 650002 | DALLAS | TX | 75265-0002 | 90.95 | WI | OK | | | |
| RED ROCK PROPERTY MANAGEMENT LLC | 909 E BRITTON ROAD | OKLAHOMA CITY | OK | 73114-7802 | 358.01 | RI | OK | | | |
| RESEARCH OIL COMPANY | PO BOX 1764 | NORMAN | OK | 73070 | 4,773.52 | OR | OK | | | |
| RICHARD L CROWL | 708 NORRIS ROAD | AIRVILLE | PA | 17302 | 2,727.84 | WI | OK | | | |
| RICHARD LESTER JR | 4243 PLEASANT RUN ROAD | IRVING | TX | 75038 | 72.13 | WI | OK | | | |
| RICHARD WHITE | 119 BRIARCLIFF LANE | GONZALES | TX | 78629-3477 | 11.40 | RI | OK | | | |
| RICK HURLEY | PO BOX 3364 | LAWTON | OK | 73502-3364 | 45.76 | RI | OK | | | |
| RIDGEROCK LLC | PO BOX 7594 | EDMOND | OK | 73083 | 60.96 | RI | OK | | | |
| RIKA WELSCH | 616 GREEN STREET | CAMBRIDGE | MA | 2139 | 72.82 | WI | OK | | | |
| ROBBIE KAY HARBER RICH | 5808 DUVALL DRIVE | BETHESDA | MD | 20816 | 17.10 | RI | OK | | | |
| ROBERT A NELSON | 102 BELLE HAVEN DRIVE | NEW IBERIA | LA | 70563-2826 | 18.11 | RI | OK | | | |
| ROBERT BROWNLIE | 606 MEADOWOOD DRIVE | BROKEN ARROW | OK | 74011-8620 | 262.85 | RI | OK | | | |
| ROBERT C AND MARJORIE L DUNCAN FAMILY LP | PO BOX 20860 | OKLAHOMA CITY | OK | 73156 | 61.12 | RI | OK | | | |
| ROBERT CHRISTIAN ERIKSEN TRUSTEE | 9717 E 26TH STREET | INDEPENDENCE | MO | 64052 | 409.92 | WI | OK | | | |
| ROBERT EGGLESTON | PO BOX 1096 | GAINESVILLE | OK | 76241 | 50.83 | WI | OK | | | |
| ROBERT ERWIN | 730 SOUTH PEARL STREET | CENTRALIA | WA | 98531 | 79.50 | WI | OK | | | |
| ROBERT L FOREE JR TRUSTEE OF THE | 8235 DOUGLAS AVE STE 402 | DALLAS | TX | 75225 | 49.41 | WI | OK | | | |
| ROBERT S MITCHELL TRUST | 7508 EAST 94TH STREET | TULSA | OK | 74133 | 198.80 | OR | OK | | | |
| ROBIN G OETGEN | 2466 ASH-TE-WETTE DRIVE | HILLSDALE | MI | 49242 | 76.87 | WI | OK | | | |
| ROCK EAGLE RANCH CORPORATION | PO BOX 458 | BELLAIRE | TX | 77402-0458 | 54.12 | WI | OK | | | |
| ROGER K EBERLE | 231 NORTH MAPLEWOOD AVE | WEST COVINA | CA | 91790 | 672.09 | WI | OK | | | |
| ROGER L BEAVERS LLC | PO BOX 5998 | NORMAN | OK | 73070 | 29.83 | RI | OK | | | |
| RONAL WARD STALLINGS | 5110 SPEEDWAY BLVD | TUCSON | AZ | 85712-4855 | 4.78 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| RONALD C PERKINS | 9767 WHITE ROCK TRAIL | DALLAS | TX | 75238 | 24.12 | RI | OK | | | |
| RONALD E SLOVER | 3614 ROYAL ROAD | AMARILLO | TX | 79109 | 43.63 | WI | OK | | | |
| ROSALIE KORON TRUST | PO BOX 370365 | LAS VEGAS | NV | 89137 | 121.67 | WI | OK | | | |
| ROSS F AND TINA DAVIS GRAY | 1503 WEST 15TH AVE | KINNEWICK | WA | 99337 | 57.13 | WI | OK | | | |
| ROUND HILL ROYALTY LP | P O BOX 25128 | DALLAS | TX | 75225 | 79.58 | WI | OK | | | |
| ROUTE ONE INC | PO BOX 390 | BEAUMONT | TX | 77704 | 2,732.63 | WI | OK | | | |
| ROY BARNECHE | 408 HARDY DRIVE | EDMOND | OK | 19241 | 35.80 | RI | OK | | | |
| ROY G POOL TRUST | CO TRUSTEE | OKLAHOMA CITY | | 73114 | 895.03 | WI | OK | | | |
| ROY L QUIETT AND LEAH R QUIETT | PO BOX 1295 | CANYON | TX | 79015-1295 | 49.41 | WI | OK | | | |
| ROY THOMPSON JR | PO BOX 900 | BEGGS | OK | 74421 | 12.88 | RI | OK | | | |
| ROY W AND JUDITH I SWADLEY | PO BOX 794 | HOLDENVILLE | OK | 74848 | 9.17 | RI | OK | | | |
| ROYALTY REPOSITORY II LLC | PO BOX 41027 | HOUSTON | TX | 77241-1027 | 168.01 | WI | OK | | | |
| RUBY MAE HOSKISON | RT 1 BOX 14 | ALLEN | OK | 74825 | 59.66 | RI | OK | | | |
| RUDY L MCWHORTER | 285 SHADYSIDE AVE | LAKEWOOD | NY | 14750 | 79.49 | WI | OK | | | |
| RUSSELL D BEHRENDS | 4304 LORCOM LANE | ARLINGTON | VA | 22207-3308 | 158.10 | WI | OK | | | |
| RUSSELL HALE | 2916 WINSTON DRIVE | LAWERENCE | KS | 66049 | 885.18 | WI | OK | | | |
| RUTH PRIDDY PHILPOTT | 8127 S 36TH WEST AVE | TULSA | OK | 74131 | 23.14 | RI | OK | | | |
| RWIT COMPANY | PO BOX 551 | HOLDENVILLE | OK | 74848 | 684.50 | OR | OK | | | |
| SALLY I WILDER TRUST fbo CRAN WILDER & | PO BOX 840738 | DALLAS | TX | 75284-0738 | 489.19 | WI | OK | | | |
| SANDRA L MANAHAN | PO BOX 73702 | ENID | OK | 73702 | 30.19 | RI | OK | | | |
| SANDRA LYNN LANCASTER | 11914 JERICHO ROAD | KINGSVILLE | MD | 21087-6816 | 33.60 | WI | OK | | | |
| SANDREA BERNSTEIN | 173 IVYWOOD | ROSWELL | GA | 30076 | 17.16 | RI | OK | | | |
| SARABETH STEPHENS | PO BOX 9 | ALLEN | OK | 74825 | 17.51 | RI | OK | | | |
| SAUNDRA K HUNTER | 4757 NEW PORT DRIVE | DEL CITY | OK | 74825 | 8.99 | RI | OK | | | |
| SCOTT A HELLER | 517 SMOKING OAKS DRIVE | ARDMORE | OK | 73401 | 17.39 | OR | OK | | | |
| SCOTT K STONEHOUSE | 13 FALCON LANE | TIJERAS | NM | 87059 | 152.51 | WI | OK | | | |
| SEARCH PROGRAM | 801 SOUTH BRYANT | EDMOND | OK | 73034 | 91.52 | RI | OK | | | |
| SHALE ROYALTIES II INC | 15660 N DALLAS PKWY STE 700 | DALLAS | TX | 75248 | (0.00) | WI | OK | | | |
| SHARON LEAH MCCARTY | 15177 STATE HWY 48 | ALLEN | OK | 74825 | 8.44 | RI | OK | | | |
| SHARON WHITMARSH | 2000 NW 41ST STREET | OKLAHOMA CITY | OK | 73118 | 8.40 | RI | OK | | | |
| SHERRIE PRIDDY HOBGOOD | 621 E SOUTH BOUNDARY | WALTERS | OK | 73572 | 23.14 | RI | OK | | | |
| SHIRLEY ANN SPRINGER HEIM | 2924 EAST BERGMAN | SPRINGFIELD | MO | 65802 | 22.32 | RI | OK | | | |
| SHIRLEY H POOL TRUST | 1420 DORCHESTER DRIVE | OKLAHOMA CITY | OK | 73114 | 953.80 | RI | OK | | | |
| SHIRLEY R CROWL | 66 BALD EAGLE RD | FAWN GROVE | PA | 17321 | 2,727.84 | WI | OK | | | |
| SHIRLEY SKAGGS | 1232 S W 132 ST | OKLAHOMA CITY | OK | 73139 | 181.87 | RI | OK | | | |
| SIDNEY R CLARKE III | PO BOX 1117 | SHAWNEE | OK | 74802-1117 | 1,465.85 | RI | OK | | | |
| SILVERADO OIL & GAS LLP | PO BOX 52308 | TULSA | OK | 74152 | 16.09 | RI | OK | | | |
| SINCLAIR OIL & GAS COMPANY | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | - | WI | OK | | | |
| SOMERSET LEASE HOLDINGS INC | 15660 N DALLAS PARKWAY STE 700 | DALLAS | TX | 75248 | 75.98 | WI | OK | | | |
| SOUTHERN RESOURCES INC | 4509 N CLASSEN STE 201 | OKLAHOMA CITY | OK | 73118 | 1,448.87 | WI | OK | | | |
| SOUTHWEST CHURCH OF CHRIST | 3031 S W 104TH STREET | OKLAHOMA CITY | OK | 73159 | 91.52 | RI | OK | | | |
| SOUTHWEST PETROLEUM COMPANY | PO BOX 702377 | DALLAS | TX | 75370-2377 | 15.11 | RI | OK | | | |
| SPEED PETROLEUM | 15621 N FRISCO ROAD | PIEDMONT | OK | 73078 | 34.19 | WI | OK | | | |
| SPENCER L BROWN | PO BOX 14054 | TULSA | OK | 74159 | 3,663.70 | OR | OK | | | |
| STEVE STOLZ | RT 3 BOX 26 | KINGFISHER | OK | 73750 | 19.00 | RI | OK | | | |
| STONE LAND LLC | 1325 S W 108TH PLACE | OKLAHOMA CITY | OK | 73170 | 61.00 | OR | OK | | | |
| STUART A UMPLEBY | 4007 49TH STREET NW | WASHINGTON | DC | 50016-2339 | 159.89 | WI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| STUART S UMPLEBY MARTIAL TRUST | 403 S CHEYENNE STE 800 | TULSA | OK | 74135 | 101.76 | RI | OK | | | |
| SUE ANNETTE THOMPSON | 2129 GLENDALE DRIVE | PLANO | TX | 75023 | 24.63 | WI | OK | | | |
| SUE E ANDERSON REVOCABLE TRUST | 311 NORTH COUNTRY CLUB DR | HOLDENVILLE | OK | 74848 | 606.82 | RI | OK | | | |
| SUNBRUN EXPLORATION LLC | PO BOX 7833 | SHAWNEE MISSION | KS | 66207 | 132.38 | WI | OK | | | |
| SUSAN G UMPLEBY PEASNER ROYALTY TRUST | LOCKETT TRUSTEES | TULSA | OK | 74135 | 150.97 | RI | OK | | | |
| SUSAN GARNETT | 10451 GREENBRIER RD #111 | HOPKINS | MN | 55305-3346 | 49.28 | RI | OK | | | |
| SUSAN K BAKER | 7500 NW 26TH STREET | BETHANY | OK | 73008 | 71.60 | RI | OK | | | |
| SUSAN LAMB GRIFFITH | 1510 BELMONT STREET | JACKSON | MS | 39202-1201 | 336.05 | WI | OK | | | |
| SUSAN LAMB GRIFFITH AIF | 1510 BELMONT STREET | JACKSON | MS | 39202-1201 | 67.21 | WI | OK | | | |
| SUZANNE L TATE | 3301 ARENA BLVD #12 | ANTELOPE | CA | 95834 | 17.51 | RI | OK | | | |
| SYLVIA ANN MINTON WEST | 16307 BUENA TIERRA ST | SAN ANTONIO | TX | 78232 | 8.14 | RI | OK | | | |
| T H MCELVAIN OIL & GAS PROPERTIES INC | 1050 17TH STREET STE 1800 | DENVER | CO | 80265 | 2,578.03 | WI | OK | | | |
| TARA WISDOM | 811 CR 3532 | SALTILLO | TX | 75478 | 56.92 | WI | OK | | | |
| TBL INVESTMENTS | PO BOX 985 | SAINT JOSEPH | MO | 64501 | 179.18 | WI | OK | | | |
| TERRY ANN PIPKIN BUCK | 5339 SOUTH OWASSO | TULSA | OK | 74105 | 13.60 | RI | OK | | | |
| TERRY MIGNON RABURN | 912 SOUTHWOOD DRIVE | OKMULGEE | OK | 74447 | 131.42 | RI | OK | | | |
| THE 1995 REVOCABLE TRUST OF | 1918 N HUSBAND ST | STILLWATER | OK | 74075 | 8.74 | RI | OK | | | |
| THE ADAMS FAMILY TRUST | PO BOX 669 | ADA | OK | 74820 | 61.12 | RI | OK | | | |
| THE ASHBY TRUST | 312 LULLWOOD | PLEASANTON | TX | 78064 | 755.71 | WI | OK | | | |
| THE DOROTHY F GOODIN LOVING TRUST | TRUSTEES | EDMOND | OK | 73034-5433 | 32.13 | RI | OK | | | |
| THE ELIZABETH C LILY TRUST | 4800 GARNET WAY | CHEYENNE | WY | 82009 | 22.76 | RI | OK | | | |
| THE FLORENCE F FREAM REVOCABLE TRUST | 620 NORTH ELM PLACE | BROKEN ARROW | OK | 74012-2541 | 32.13 | RI | OK | | | |
| THE HILLS KAUTZ | 610 COLCORD DR | OKLAHOMA CITY | OK | 73102 | 295.76 | OR | OK | | | |
| THE JIMMIE JEANNE PIPKIN REV TRUST | RT 1 BOX 8 | KNOWLES | OK | 73844 | 13.60 | RI | OK | | | |
| THE JOHN T PERKINS 1998 REV TRUST | 1408 NW 150TH TERRACE | EDMOND | OK | 73013 | 24.12 | RI | OK | | | |
| THE SMITH FAMILY TRUST | 9 FORREST ROAD | GUTHRIE | OK | 73044 | 232.24 | RI | OK | | | |
| THE STANTON L YOUNG REV TRUST | PO BOX 73154 | OKLAHOMA CITY | OK | 73118 | 120.60 | RI | OK | | | |
| THERESA LEE HILL | PO BOX 511 | STRATFORD | OK | 74872 | 1.57 | RI | OK | | | |
| THOMAS B CORMODE | 10660 OAKTON RIDGE COURT | OAKTON | VA | 22124 | 828.84 | WI | OK | | | |
| THOMAS DAVID LACKEY | 1406 EAST MAIN ST | STIGLER | OK | 74462 | 41.95 | RI | OK | | | |
| THOMAS W BELL | 421 SOUTH HIGHLAND AVE | OKLAHOMA CITY | OK | 73110 | 5.98 | RI | OK | | | |
| TIEFS INC | PO BOX 1104 | TULSA | OK | 74101 | 271.70 | OR | OK | | | |
| TK DRILLING CORP | 8131 EAST 49TH STREET | TULSA | OK | | 3,092.76 | WI | OK | | | |
| TODD M BAKER | 16916 CLAYBRIDGE CIRCLE | EDMOND | OK | 73012 | 13.60 | OR | OK | | | |
| TOMMIE SUE TOLLETT | 6992 E 136 ROAD | HOLDENVILLE | OK | 74848 | 7.97 | RI | OK | | | |
| TOMMY DAVIS | 4754 NORTH SOUTH 376 | ALLEN | OK | 74825 | 181.87 | RI | OK | | | |
| TOMMY J MCCAIG | 1715 ARIZONA AVE | MILPITAS | CA | 95035 | 19.00 | RI | OK | | | |
| TOMMY R VASCOCU | PO BOX 5311 | AUSTIN | TX | 78763 | 69.48 | RI | OK | | | |
| TRIANGLE ROYALTY CORPORATION | 1019 WATERWOOD PARKWAY STE A | EDMOND | OK | 73034 | 572.80 | RI | OK | | | |
| TROPICAL MINERAL INC | PO BOX 720070 | OKLAHOMA CITY | OK | 73172 | 140.95 | RI | OK | | | |
| TRUST B UNDER LWT OF R W MCILVAIN | ROBERT W MCILVAIN JR CO TRUSTEES | DALLAS | TX | 75222 | 917.60 | WI | OK | | | |
| TURNER FAMILY LP | PO BOX 48 | HOLDENVILLE | OK | 74848 | 61.12 | RI | OK | | | |
| TXT RESOURCES LLC | PO BOX 721267 | OKLAHOMA CITY | OK | 73172 | 93.01 | OR | OK | | | |
| UNIVERSITY OF OKLAHOMA FOUNDATION INC | 100 W TIMBERDELL ROAD RM 7 | NORMAN | OK | 73019 | 3,636.16 | RI | OK | | | |
| V ROSS BROWN | 777 E 15TH STREET APT 449 | EDMOND | OK | 73013 | (0.02) | RI | OK | | | |
| V W RESOURCES INC | PO BOX 471249 | TULSA | OK | 74147 | 43.15 | RI | OK | | | |
| VERA INEZ GORMEY EADES | 157 WEST LINDA LANE | CHANDLER | AZ | 85225-6764 | 19.00 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA J FREAM | 33242 CARDINAL DRIVE | AFTON | OK | 74331-6370 | 23.14 | RI | OK | | | |
| VICKIE JENKINS | PO BOX 1476 | SULPHUR SPRINGS | TX | 75483 | 19.00 | RI | OK | | | |
| VICKIE JOAN ROWTON STROUD | 4275 PITTMAN | GUTHRIE | OK | 73044 | 30.18 | RI | OK | | | |
| VIRGINIA C HINMAN | 1833 DEVONDALE CIRCLE | CHARLESTON | WV | 25314 | 208.65 | WI | OK | | | |
| VIRGINIA C SMITH | 6375 W GERHART RD | TUCSON | AZ | 85745 | 127.21 | WI | OK | | | |
| WADE L PIPKIN JR | 2603 SPRUCE | KILGORE | TX | 75662 | 13.60 | RI | OK | | | |
| WALLACE R VOSS | 3710 VERDE WOODS WEST | GRAND PRAIRIE | TX | 75052 | 457.51 | WI | OK | | | |
| WALLSTON RIXFIELD LLC AND OKLAHOMA LLC | 2549 EAST 23RD | TULSA | OK | 74114 | 362.02 | RI | OK | | | |
| WANDA COLLINS | 627 VAN ZANDT CR 1215 | CANTON | TX | 75103 | 19.00 | RI | OK | | | |
| WANDA FRAZER JOHN FRAZER | PO BOX 129 | DISNEY | OK | 74340-0129 | 32.13 | RI | OK | | | |
| WARD N ADKINS JR | 5519 TUPPER LAKE | HOUSTON | TX | 77056 | 54.12 | WI | OK | | | |
| WARREN ANDRES | 2104 CREEKSIDE CIRCLE SOUTH | IRVING | TX | 75063 | 24.21 | WI | OK | | | |
| WAYNE A LITTLE | C/O TOM LITTLE | MOUND CITY | KS | 66056 | 1,070.70 | WI | OK | | | |
| WAYNE WHITE | 13849 GUNWALE DRIVE | CORPUS CHRISTI | TX | 78418 | 15.19 | RI | OK | | | |
| WESBANCO TRUST AND INVESTMENT SERVICES | ONE BANK PLAZA | WHEELING | WV | 26003 | 76.25 | WI | OK | | | |
| WILLIAM ALAN LACKEY AND SHARON E LACKEY | 6210 WEST 53RD STREET SOUTH | MUSKOGEE | OK | 74401 | 41.95 | RI | OK | | | |
| WILLIAM EDWARD RATLIFF JR | 2450 CLOVERLAWN DRIVE | GRANTS PASS | OR | 97527-5024 | 9.50 | RI | OK | | | |
| WILLIAM GEORGE TOWNSEND | 13116 CEDAR SPRINGS ROAD | OKLAHOMA CITY | OK | 73120 | 361.78 | RI | OK | | | |
| WILLIAM H BERNSTEIN ESTATE | 173 IVYWOOD LANE | ROSWLL | GA | 30076 | 71.53 | WI | OK | | | |
| WILLIAM STALLWORTH | 511 ABILENE | LAWRENCE | KS | 66049 | 38.13 | WI | OK | | | |
| WILLIAM THOMAS LITTLE | PO BOX 267 | MOUND CITY | KS | 66056 | 7,318.14 | WI | OK | | | |
| WILLIE BEA PHILLIPS TRUSTEE | 9942 S IRVINGTON AVE | TULSA | OK | 74137-5619 | 22.88 | RI | OK | | | |
| WILLIO LLC | C/O WELLS FARGO BANK NA TRUSTEE | DENVER | CO | 80217 | 326.15 | WI | OK | | | |
| WILLOUGHBY DEAN PRIDDY III | PO BOX 2015 | OWASSO | OK | 74055 | 74.05 | RI | OK | | | |
| WILMA J PETERS | 912 MEANDER DRIVE | WALNUT CREEK | CA | 94598 | 336.05 | RI | OK | | | |
| WINTER PARK PRODUCTION COMPANY LLC | 16660 N DALLAS PKWY STE 2300 | DALLAS | TX | 75248 | - | WI | OK | | | |
| WOMACK BROTHERS LP | 200 DOMINICAN DRIVE | MADISON | MS | 39110-8630 | 231.02 | WI | OK | | | |
| WRT MINERALS LLC | C/O MORGAN CHASE BANK | TULSA | OK | 74102 | 17.83 | RI | OK | | | |
| XTO ENERGY INC | 810 HOUSTON STREET | FORT WORTH | TX | 76102 | 8,920.60 | WI | OK | | | |
| YALE OIL ASSOCIATION INC | 6 NE 63RD | OKLAHOMA CITY | OK | 73105 | 43.87 | OR | OK | | | |
| YVONNE LYONS HUSER IRREVOCABLE TRUST | YVONNE LYONS HUSER TRUSTEE | HOLDENVILLE | OK | 74848 | 406.15 | RI | OK | | | |
| AARON HERSCHEL TRUITT | 2859 EARLS TRAIL | BEEVILLE | TX | 78102 | 53.54 | RI | TX | | | |
| ADEXCO | 309 W 7TH STREET #400 | FORT WORTH | TX | 76102 | 2,733.30 | OR | TX | | | |
| ALFRED L KAUFMAN AND SHELLY HART KAUFMAN | 8300 SPANISH OAK CIRCLE | AUSTIN | TX | 78737 | 321.43 | RI | TX | | | |
| ALVIN GREEN AND DEBORAH BENTON | 601 HCR 1413 | COVINGTON | TX | 76636 | 286.40 | RI | TX | | | |
| AMERICAN HEART ASSOCIATION INC | PO BOX 22035 | ST PETERSBURG | FL | 33742 | 21.67 | RI | TX | | | |
| ANDRA VON JOHNSON | 554 LASHELL LANE | NEW BRAUNFELS | TX | 78130 | 281.34 | RI | TX | | | |
| ANGELA MARIE ROSWELL PANTUSO | 1142 CLEMENTSON DRIVE | SAN ANTONIO | TX | 78260 | 10.53 | RI | TX | | | |
| ANGIE B JONES | 6424 TRAIL LAKE DRIVE | FORT WORTH | TX | 76133 | 924.81 | RI | TX | | | |
| ANN CHARLENE ELDER | 5822 EVENING SHADOWS LANE | SPRING | TX | 77373 | 58.81 | RI | TX | | | |
| ANNA B SCOTT | 3402 KENSINGTON DRIVE | ABILENE | TX | 79605 | 184.96 | RI | TX | | | |
| ANNIE LEDBETTER | 13864 BLACKWELLS MILL ROAD | GOLDVEIN | VA | 22720 | 24.12 | RI | TX | | | |
| ANNIE MAE TERRY | PO BOX 144 | ITASCA | TX | 76055 | 2,399.98 | RI | TX | | | |
| ANTHONY F LUCIDO | PO BOX 4260 | WICHITA FALLS | TX | 76308 | 428.39 | OR | TX | | | |
| ANW PARTNERS TRUST | C/O JIMMIE SUE LORAN TRUSTEE | DALLAS | TX | 75240-2387 | 2.44 | RI | TX | | | |
| ARABELLA MINERALS AND ROYALTIES LLC | 101 SUMMIT AVE STE 1022 | FORT WORTH | TX | 76102 | 160.11 | OR | TX | | | |
| ARTHUR E HALL JR | 1302 SANTOS | ABILENE | TX | 79605 | 43.84 | RI | TX | | | |

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA DALE WEEMS | PO BOX 1177 | CROWLEY | TX | 76036 | 134.62 | RI | TX | | | |
| BARROW ENERGY CORPORATION | PO BOX 2588 | LONGVIEW | TX | 75606 | 0.00 | WI | TX | | | |
| BEN FRANK AMIS AND KATE L AMIS | BEN FRANK AMIS AND KATE L AMIS TRUSTEES | CLEBURNE | TX | 76033 | 1,737.70 | RI | TX | | | |
| BEN HILL TURNER | 2 EAST CHAMBERS | CLEBURNE | TX | 76031 | 628.51 | RI | TX | | | |
| BENNETT C VIG II | 5309 MEADOW CREST DRIVE | DALLAS | TX | 75229 | 255.05 | OR | TX | | | |
| BETTY LINDSEY | PO BOX 277 | COVINGTON | TX | 76636 | 44.24 | RI | TX | | | |
| BETTYE BLACKBURN HATCHER | 401 S RIDGEWAY DRIVE | CLEBURNE | TX | 76033 | 441.07 | RI | TX | | | |
| BEVERLY SANDERS | 391 FM 934 | BLUM | TX | 76627 | 1,329.57 | RI | TX | | | |
| BILL WITSCHORKE | PO BOX 41 | COVINGTON | TX | 76636 | 24.71 | RI | TX | | | |
| BILLIE MARIE KEETON EASTER | 721 JAMES STREET | AZLE | TX | 76020 | 70.11 | RI | TX | | | |
| BILLY RALEY AND CARLA RALEY | 548 HCR 4149 | GRANDVIEW | TX | 76050 | 122.71 | RI | TX | | | |
| BLAINE G & IRMA M GREEN | 390 HCR 1433 | COVINGTON | TX | 76636 | (397.85) | RI | TX | | | |
| BLUM INDEPENDENT SCHOOL DISTRICT | PO BOX 520 | BLUM | TX | 76627 | 321.61 | WI | TX | | | |
| BMNW RESOURCES LLC | PO BOX 180573 | DALLAS | TX | 75218 | (9,133.15) | OR | TX | | | |
| BOBBY GLEN HARDIN | 839 WEST MAIN | CROSBYTON | TX | 79322 | 89.73 | RI | TX | | | |
| BRAD AND MISTY GRADY | 959 HCR 1439 | COVINGTON | TX | 76636 | 207.06 | RI | TX | | | |
| BRADENTON MINERAL PARTNERS | PO BOX 1101 | ADDISON | TX | 75001 | 75.64 | RI | TX | | | |
| BRANDON GRIFFITH | 11060 TIMBERLINE ROAD | HOUSTON | TX | 77043 | 43.31 | OR | TX | | | |
| BRYAN C HARDIN JR | 4409 27TH STREET | LUBBOCK | TX | 97410 | 89.73 | RI | TX | | | |
| BRYAN KAMINSKI | 5609 CHAMPIONS | PLANO | TX | 75093 | 10.92 | RI | TX | | | |
| BURNETT OIL COMPANY | 801 CHERRY STREET #1500 UNIT #9 | FORT WORTH | TX | 76102-6881 | 2,329.49 | OR | TX | | | |
| CAMILLA ANNE JOVICICH INDIVIDUALLY AND | 1766 FOOTHILL ROAD | GARDNERVILLE | NY | 89460 | 110.92 | RI | TX | | | |
| CARL BUFORD BOURLAND | 6201 ABBOTT AVE | NORTH RICHLAND HILLS | TX | 76180 | 184.96 | RI | TX | | | |
| CAROLYN CROUCH LAUTEN | 7847 MARQUETTE STREET | DALLAS | TX | 75225 | 43.84 | RI | TX | | | |
| CAW TRUST | 1500 THREE LINCOLN CENTER | DALLAS | TX | 75240-2387 | 5.47 | RI | TX | | | |
| CECELIA ELIZABETH WHITE EDDY | 911 EUCLID STREET | CLEBURNE | TX | 76033 | 52.56 | RI | TX | | | |
| CHARLES A BEASLEY & CAROL S BEASLEY | 42 DOSS SPRING CREEK ROAD | FREDERICKSBURG | TX | 78624-6484 | 51.60 | RI | TX | | | |
| CHARLES MALONE | 325 HCR 1433 | COVINGTON | TX | 76636 | 55.05 | RI | TX | | | |
| CHARLES MILBURN FRENCH | PO BOX 457 | BLUM | TX | 76627 | 1,329.57 | RI | TX | | | |
| CHARLES W HOLLAND JR | 10225 BETTY JANE LANE | DALLAS | TX | 75229 | 58.81 | RI | TX | | | |
| CHESTER C WEAVER JR AND BARBARA J WEAVER | 3555 WEST 20 | LAGRANGE | IN | 46761 | 418.98 | RI | TX | | | |
| CHIEF ROYALTY PARTNERS LTD | 5956 SHERRY LANE | DALLAS | TX | 75225 | 1,214.13 | OR | TX | | | |
| CHIMNEY HILL RESOURCES | C/O COMMUNITY BANK AND TRUST | WACO | TX | 76703 | 66.02 | OR | TX | | | |
| CHRISTOPHER ROSWELL | PO BOX 5300 | EAGLE PASS | TX | 78853 | 10.53 | RI | TX | | | |
| CIRO CHITTIM | PO BOX 1857 | BOERNE | TX | 78006 | 21.07 | RI | TX | | | |
| CLIFFORD FISCHER | 13455 NOEL ROAD STE 1900 | DALLAS | TX | 75240 | 10.95 | RI | TX | | | |
| COHORT ENERGY COMPANY | PO BOX 975145 | DALLAS | TX | 75397 | 14.14 | OR | TX | | | |
| COLE MH LLC | 4117 NORMANDY AVENUE | DALLAS | TX | 75205 | 5.51 | OR | TX | | | |
| CONNIE M CLARK | PO BOX 1325 | ALEDO | TX | 76008 | 828.95 | RI | TX | | | |
| CRAIG LARIMER JR | 6155 FOUNTAIN VALLEY SCHOOL ROAD | COLORADO SPRINGS | CO | 80911 | 110.92 | RI | TX | | | |
| CYNTHIA ANN BELL | 739 CAMBRIDGE DRIVE | NEW BRAUNFELS | TX | 78312 | 281.34 | RI | TX | | | |
| CYNTHIA COKER | 208 E TRAVIS | FREDERICKSBURG | TX | 78624 | 15.70 | RI | TX | | | |
| DALE PAT CAMPBELL | 4606 16TH STREET | LUBBOCK | TX | 79416 | 2,655.61 | RI | TX | | | |
| DANIEL L HOWARD III | 585 HCR 1413 W | COVINGTON | TX | 76636 | 1,934.40 | RI | TX | | | |
| DANIEL MEYERS | 575 HCR 1430 | COVINGTON | TX | 76636 | 1,023.15 | RI | TX | | | |
| DANNY AND GINA JENNINGS | PO BOX 24 | BLUM | TX | 76627 | 39.14 | RI | TX | | | |
| DANNY HANCOCK | 428 HCR 1421 LOOP | COVINGTON | TX | 76636 | 278.86 | RI | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| DARLA KRISTEN PEACOCK | 875 FM 2488 | RIO VISTA | TX | 76093 | 46.78 | RI | TX | | | |
| DARRELL K ODELL & KRISTI A ODELL | 1077 SHADY COVE LANE | SPRING BRANCH | TX | 78070 | 21.84 | RI | TX | | | |
| DART – BARNETT OPERATING COMPANY | PO BOX 177 | MASON | MI | 48854 | 458.57 | OR | TX | | | |
| DAVID ALLAN & JAQULYN HARRIS HOES | 153 FM 3049 | BLUM | TX | 76627 | 261.03 | RI | TX | | | |
| DAVID J AND BARBARA YOUNG | 10009 TANTARRA DRIVE | BURLESON | TX | 76028 | (192.66) | RI | TX | | | |
| DAVID J GRIMES | 200 HARBOR DRIVE | SAN DIEGO | CA | 92101 | 70.11 | RI | TX | | | |
| DAVID STIEBIG | 2828 CAIN | DALLAS | TX | 75211 | (217.39) | RI | TX | | | |
| DEBORAH A BENTON | 601 W HCR 1413 | COVINGTON | TX | 76636 | 117.43 | RI | TX | | | |
| DELLA MAY KEETON RODGERS | 113 DENVER TRAIL #514 | AZLE | TX | 76020 | 140.24 | RI | TX | | | |
| DENBURY ONSHORE LLC | PO BOX 972621 | DALLAS | TX | 75397-2621 | 195.08 | OR | TX | | | |
| DEVON ENERGY HOLDINGS LLC | 20 N BROADWAY | OKLAHOMA CITY | OK | 73102 | - | WI | TX | | | |
| DIANA JOHNSON & LLOYD JOHNSON | 514 HCR 4149 | GRANDVIEW | TX | 76050 | 15.61 | RI | TX | | | |
| DONNA ELAINE EMERY | 1300 HYMEN #703 | STEPHENVILLE | TX | 76401 | 453.37 | RI | TX | | | |
| DORIS ANN HARDIN | 453 GREEN CEMETERY ROAD | CUERO | TX | 77954 | 89.73 | RI | TX | | | |
| DORIS F SPRINGER | 4017 MATTHEW DRIVE | CLEBURNE | TX | 76031 | 43.06 | RI | TX | | | |
| DOUG LEACH & DAVONIA LEACH | 701 SOUTH HILL STREET | ITASCA | TX | 76055 | 2,399.98 | RI | TX | | | |
| DOUGLAS ALLISON | PO BOX 152 | COVINGTON | TX | 76636 | 6.36 | RI | TX | | | |
| DUANE WEAVER AND RUTH WEAVER | 65 MILMONT DRIVE | STUART DRAFT | VA | 24477-3325 | 140.80 | RI | TX | | | |
| EDGAR A BASSE III | 131 ROUTT STREET | SAN ANTONIO | TX | 78209-4676 | 9.73 | RI | TX | | | |
| ELIZABETH WRIGHT BONDURANT | 218 OAKHURST | SAN ANTONIO | TX | 78209 | 9.73 | RI | TX | | | |
| EMMA JANE PATRICK | 212 HCR 1433 | COVINGTON | TX | 76636 | 19.27 | RI | TX | | | |
| ERIC RASMUSSEN | 6316 SCOTTSDALE | FORT WORTH | TX | 76105-4302 | 830.94 | RI | TX | | | |
| ESPERADA TEXAS LP | 4671 POST OAK DRIVE | FRISCO | TX | 75034 | 458.57 | OR | TX | | | |
| ESTATE OF WANDA SUE VOGLER | 550 CR 506 | HEREFORD | TX | 79045 | 475.65 | RI | TX | | | |
| ETHEL WRIGHT MOORE | 10518 BAR X TRAIL | HELOTES | TX | 78023-4041 | 9.73 | RI | TX | | | |
| EUGENE A QUINDLEN & PAULA QUINDLEN | PO BOX 447 | TROY | TX | 76579-0447 | 46.25 | RI | TX | | | |
| FLEISCHAKER MINERAL COMPANY LLC | 100 N BROADWAY #2460 | OKLAHOMA CITY | OK | 73102 | 579.64 | RI | TX | | | |
| FRANCENE RAY | 380 LITTIES WAY | NEW BRAUNFELS | TX | 78132 | 281.34 | RI | TX | | | |
| FRANCIS CHESTER | 4563 VERMONT AVE | FORT WORTH | TX | 76115 | 422.01 | RI | TX | | | |
| FRANK C DAVIS III | PO BOX 600185 | DALLAS | TX | 75360-0185 | 83.85 | OR | TX | | | |
| FRANK HULA AND LINDA HULA | 484 HCR 4149 | GRANDVIEW | TX | 76050 | 624.59 | RI | TX | | | |
| GARLAND EUGENE HARDIN | PO BOX 68 | MCADOO | TX | 79243 | 89.73 | RI | TX | | | |
| GARRETT E MIDDLEBROOK | PO BOX 330843 | FORT WORTH | TX | 76163 | 18.26 | RI | TX | | | |
| GBW PARTNERS TRUST | C/O JIMMIE SUE LORAN TRUSTEE | DALLAS | TX | 75240-2387 | 2.44 | RI | TX | | | |
| GENE EDWARD GEHEB JR | PO BOX 246 | KEENE | TX | 76059 | 52.88 | RI | TX | | | |
| GEORGE A DAVIS SR AND LINDA DAVIS | RT 1 BOX 94D | RIO VISTA | TX | 76093 | 141.17 | RI | TX | | | |
| GEORGE DAVIS JR AND LEAH DAVIS | 847 FM ROAD 2488 | RIO VISTA | TX | 76093 | 354.43 | RI | TX | | | |
| GEORGE G MCDUFF AND BEVERLY MCDUFF | PO BOX 6191 | LUBBOCK | TX | 79493 | 250.02 | RI | TX | | | |
| GEORGE L THOMPSON | 320 HCR 1433 | COVINGTON | TX | 76636 | (658.49) | RI | TX | | | |
| GEORGE RANDALL BROWNING | 16800 FM 3079 | CHANDLER | TX | 76055 | 217.67 | RI | TX | | | |
| GEORGIA ANN HUGHES | 9516 ORANGEWOOD TRAIL | DENTON | TX | 76207 | 483.28 | RI | TX | | | |
| GERALD D EIKENBERRY | 391 HCR 1433 | COVINGTON | TX | 76636 | 55.17 | RI | TX | | | |
| GERALD HUDNALL | 460 WOODHOLLOW DRIVE | WEATHERFORD | TX | 76086 | 257.73 | RI | TX | | | |
| GERALDINE LAWHON | 704 SMITH ROAD | PONDER | TX | 76259 | 26.79 | RI | TX | | | |
| GILBERT G WRIGHT IV | 200 E GRAYSON ST STE 107 | SAN ANTONIO | TX | 78215 | 9.73 | RI | TX | | | |
| GLEN SANDERS AND WIFE KAREN KAY SANDERS | PO BOX 7 | GRANDVIEW | TX | 76050 | 1,809.00 | RI | TX | | | |
| GLENN E VOWELL AND LAVERA VOWELL | 128 PR 143 | COVINGTON | TX | 76636 | 23.03 | RI | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| GORDON C LELAND JR | 330 ALTA AVENUE | SAN ANTONIO | TX | 78209 | 9.74 | RI | TX | | | |
| GREGORY WAYNE REAVES | 1828 TIMBERCREEK | BENBROOK | TX | 76126 | 283.54 | RI | TX | | | |
| H W MCGHEE LIFE ESTATE | 1846 FM 67 | COVINGTON | TX | 76636 | 349.04 | RI | TX | | | |
| HARRY K ALTMAN | PO BOX 1101 | ADDISON | TX | 75001-1101 | 54.53 | OR | TX | | | |
| HARTLEY D RUSEN | 8031 32ND AVE NW | SEATTLE | WA | 98117 | 430.23 | RI | TX | | | |
| HEATHER H WRIGHT | 210 CASTONIO AVE | SAN ANTONIO | TX | 78209 | 9.73 | RI | TX | | | |
| HELEN P HENDERSON | 196 HILL CR 1433 | COVINGTON | TX | 76636 | 32.20 | RI | TX | | | |
| HENRY NEAL HEDGE AND ROSEMARY HEDGE | 701 SUNNLY SLOPE DRIVE | ALLEN | TX | 75002 | 99.44 | RI | TX | | | |
| J & L PARTNERS TRUST | 5430 LBJ FREEWAY | DALLAS | TX | 75240-2387 | 1.35 | RI | TX | | | |
| JACK M SOLENS AND ROBERTA SOLENS | PO BOX 4089 | CHATSWORTH | CA | 91313 | 427.84 | RI | TX | | | |
| JAMES BALL | 368 HILL COUNTY ROAD 1433 | COVINGTON | TX | 76636 | 25.39 | RI | TX | | | |
| JAMES C CHITTIM | 10045 JOHNS ROAD | BOERNE | TX | 78006 | 21.07 | RI | TX | | | |
| JAMES DENZIL TRUITT | 910 CENTER POINT RIVER ROAD | KERRVILLE | TX | 78028 | 53.54 | RI | TX | | | |
| JAMES JACKSON | 1907 WARD | MIDLAND | TX | 79705 | 258.61 | RI | TX | | | |
| JAMES KEITH EDENS | 2275 CORSICANA HWY | HILLSBORO | TX | 76645 | 9,171.41 | RI | TX | | | |
| JAMES LEWIS CROUCH | 4010 LONG CHAMPS DRIVE #26 | AUSTIN | TX | 78746 | 65.79 | RI | TX | | | |
| JAMES ROBERT HILL | HCR 1313 BOX 666 | HILLSBORO | TX | 76645 | 179.26 | RI | TX | | | |
| JAMES W WATSON AND PAULA JEAN WATSON | 259 FM 3049 | BLUM | TX | 76627 | 607.28 | RI | TX | | | |
| JAMES WILLIAM ERWIN | 3713 CHADWICK | ALVIN | TX | 77511 | 106.38 | RI | TX | | | |
| JAN K SIMNACHER | PO BOX 8585 | LEVELLAND | TX | 79338 | 70.11 | RI | TX | | | |
| JAN STOCK TRUST | 4200 ARCADY | DALLAS | TX | 75205 | 13.13 | RI | TX | | | |
| JANE C MAR | BOX 475 | BLUM | TX | 76627 | 387.93 | RI | TX | | | |
| JANE CAMPBELL COOK | 900 HEMPHILL DRIVE | CLEBURNE | TX | 76033 | 982.91 | RI | TX | | | |
| JANE ELSER RATHER | 4591 RHEIMS PLACE | DALLAS | TX | 78205 | 21.07 | RI | TX | | | |
| JANICE VICTORY | 406 DOMINGO | GRAND PRAIRIE | TX | 75051 | 257.73 | RI | TX | | | |
| JEFFERY LEON AND KASSANDRA MULLINS | 1846 FM 67 | COVINGTON | TX | 76636 | 4.11 | RI | TX | | | |
| JENETTE CROUCH BRIGGS | 7904 VISTA RIDGE DRIVE N | FORT WORTH | TX | 76132 | 43.84 | RI | TX | | | |
| JENNIFER ANN ROSWELL MORENO | 1442 CLEMENTSON DRIVE | SAN ANTONIO | TX | 78260 | 10.53 | RI | TX | | | |
| JERRY BUSTIN AND WIFE RHONDA BUSTIN | 109 RAMADA | JOSHUA | TX | 76058 | 34.98 | RI | TX | | | |
| JERRY D JENNINGS | 180 PR 144 | BLUM | TX | 76627 | 39.14 | RI | TX | | | |
| JERRY ELMORE | 332 HCR 1433 | COVINGTON | TX | 76636 | (260.25) | RI | TX | | | |
| JERRY VOWELL AND MARLA VOWELL | PO BOX 869 | RED RIVER | NM | 87558 | 36.67 | RI | TX | | | |
| JIMMY SEXTON | 4504 14TH STREET | LUBBOCK | TX | 79416 | 11.73 | RI | TX | | | |
| JOE ALEX ROSAS AND ALANA MICHELE ROSAS | 227 S 171 BUS | COVINGTON | TX | 76636 | 224.45 | RI | TX | | | |
| JOE C LUTTRELL | 5618 HILLVIEW DRIVE | BRENTWOOD | TN | 37027 | 10.50 | RI | TX | | | |
| JOE JACK REYNOLDS | 4010 82ND ST STE 260 | LUBBOCK | TX | 79423 | 11.73 | RI | TX | | | |
| JOHN F MONSCHKE JR & BELINDA MONSCHKE | PO BOX 99 | COVINGTON | TX | 76636-0099 | 18.25 | RI | TX | | | |
| JOHN GOURLEY | 3419 WESTMINSTER #347 | DALLAS | TX | 75205 | 14.67 | RI | TX | | | |
| JOHN H WHITE JR | PO BOX 791000 | SAN ANTONIO | TX | 78279-1000 | 9.74 | RI | TX | | | |
| JOHN H WILSON | 5430 LBJ FREEWAY STE 1500 | DALLAS | TX | 75240-2387 | 14.67 | RI | TX | | | |
| JOHN JERRELL NICHOLS | 18202 CAPRICE LANE | HOUSTON | TX | 77058 | 749.25 | RI | TX | | | |
| JOHN MICHAEL COLLINS JR | 4109 STANHOPE AVENUE | DALLAS | TX | 75205 | 1.35 | RI | TX | | | |
| JOHN R & MARY A WHITTINGTON | 301 HCR 1433 | COVINGTON | TX | 76636 | 78.11 | RI | TX | | | |
| JOHN R MACLEAN AND CAROL JEAN MACLEAN | 11 N MAIN STREET | CLEBURNE | TX | 76033 | 1,257.03 | RI | TX | | | |
| JOHN WALKER WISEMAN III | PO BOX 728 | CLEBURNE | TX | 76033 | 1,928.11 | RI | TX | | | |
| JOHNNIE BETH BROWNING KADERLI | 1480 SOUTH MAIN | BOERNE | TX | 78006 | 217.67 | RI | TX | | | |
| JOHNNY B & TORI L SAMPSON | 378 HCR 1433 | COVINGTON | TX | 76636 | (452.90) | RI | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MUEHLSTEIN | PO BOX 2546 | COPPELL | TX | 75019 | 483.28 | RI | TX | | | |
| JOSE N GONZALEZ AND MARIA GONZALEZ | PO BOX 1434 | ALVARADO | TX | 76009 | 877.24 | RI | TX | | | |
| JOSEPH BRIAN ROSWELL | 13922 AYSCOUGH LANE | KATY | TX | 77493 | 10.53 | RI | TX | | | |
| JOYCE A MULLINS | 415 HCR 1433 | COVINGTON | TX | 76636 | 43.87 | RI | TX | | | |
| JUDY JACKSON ADWELL | 1704 WESTOVER DRIVE | ARLINGTON | TX | 76015 | 242.46 | RI | TX | | | |
| JULIE TUGGLE | 18 LAKESIDE PARK | DALLAS | TX | 75225 | 361.71 | OR | TX | | | |
| JW OPERATING | PO BOX 970500 | DALLAS | TX | 75397 | 25.37 | OR | TX | | | |
| KAREN SUE GEORGE WATSON | PO BOX 231 | WESTON | TX | 75097 | 55.44 | RI | TX | | | |
| KATHLEEN GODWIN | 3610 WHISPERING HILL COURT | MIDLOTHIAN | TX | 76065 | 15.66 | RI | TX | | | |
| KATHY GRAIG | 266 HCR 1433 | COVINGTON | TX | 76636 | 14.92 | RI | TX | | | |
| KEITH BARTLOW AND SUSAN BARTLOW | 418 HCR 4149 | GRANDVIEW | TX | 76050 | 476.25 | RI | TX | | | |
| KEN STOCK TRUST | 4200 ARCADY | DALLAS | TX | 75205 | 7.65 | RI | TX | | | |
| KENT C MANOUSHAGIAN | PO BOX 95 | BRIDGEPORT | TX | 76426 | 229.91 | OR | TX | | | |
| KEVIN BROWN | 173 HCR 4403 | GRANDVIEW | TX | 76050 | 488.31 | RI | TX | | | |
| KIMBERLY KAYE WHITE | 3227 HAWKS RIDGE PT | KISSIMMEE | FL | 34741 | 157.64 | RI | TX | | | |
| KRISTOPHER WILLIAM WATSON | 243 FM 3049 | BLUM | TX | 76627 | 8.20 | RI | TX | | | |
| LARRY J MUEHLSTEIN | PO BOX 221 | KOSSE | TX | 76653 | 483.28 | RI | TX | | | |
| LARRY W HANCOCK AND ORANELL HANCOCK | 177 HCR 1421 LOOP | COVINGTON | TX | 76636 | 594.26 | RI | TX | | | |
| LARRY WAYNE GEORGE | 1705 PECAN GROVE | CARROLLTON | TX | 75007 | 55.44 | RI | TX | | | |
| LEFCO ENERGY LLC | 7303 N HWY 81 | DUNCAN | OK | 73533 | 66.02 | OR | TX | | | |
| LEON AND CYNTHIA A KINCAID | PO BOX 39 | COVINGTON | TX | 76636 | 26.68 | RI | TX | | | |
| LEON L BROUMLEY | 530 HCR 4149 | GRANDVIEW | TX | 76050 | 608.97 | RI | TX | | | |
| LEONARD BRIAN MCCOY ET UX PAULA S MCCOY | 9829 FM 2258 | GRANDVIEW | TX | 76050 | 72.57 | RI | TX | | | |
| LIBERTY ENERGY LLC | ATTN: DANIEL A RIOUX | BOSTON | MA | 2116 | 100,695.02 | WI | TX | | | |
| LINDA BRYAN | 6331 W TRAILS END ROAD | TUCSON | AZ | 85715 | 258.61 | RI | TX | | | |
| LINDA CAROL BAKER | 5562 RED CARDINAL LANE | FORT WORTH | TX | 76114 | 134.62 | RI | TX | | | |
| LINDA S CHESTER SMITH | 7000 TWIN HILLS DRIVE | JOSHUA | TX | 76058 | 422.01 | RI | TX | | | |
| LONE STAR ROYALTY CO INC | PO BOX 1380 | FORT WORTH | TX | 76101 | 0.00 | WI | TX | | | |
| LUCILLE K BARRIER | 302 LOCHRIDGE DRIVE | AZLE | TX | 76020 | 140.24 | RI | TX | | | |
| LUTHER DONALD TRUITT | 6253 HWY 30 | ANDERSON | TX | 77830 | 53.54 | RI | TX | | | |
| M E EMERY | 204 N 33RD CIRCLE | FORT SMITH | AR | 72903 | 453.37 | RI | TX | | | |
| MACKEY J AND ANN STANDRIDGE | 3414 CLIFF VIEW LOOP | WEATHERFORD | TX | 76087 | 196.28 | RI | TX | | | |
| MAMIE JEAN BRIGHTMAN MCGILVRAY | PO BOX 1386 | STANTON | TX | 79782 | 454.88 | RI | TX | | | |
| MARANATHA EXPLORATION | P O BOX 1017 | BRIDGEPORT | TX | 76426 | (348.35) | OR | TX | | | |
| MARCIA IRENE HILL | HILL COUNTY ROAD 1313 BOX 666 | HILLSBORO | TX | 76645 | 179.26 | RI | TX | | | |
| MARGARET HARPER | PO BOX 318 | COVINGTON | TX | 76636 | 942.77 | RI | TX | | | |
| MARIE GLADWIN | PO BOX 8808 | FORT WORTH | TX | 76124 | 549.87 | RI | TX | | | |
| MARIE TERESA WICKLIFFE | 304 HCR 1433 | COVINGTON | TX | 76636 | 21.88 | RI | TX | | | |
| MARLO JEAN ROSWELL POND | 4503 BANNING DRIVE | HOUSTON | TX | 77027 | 10.53 | RI | TX | | | |
| MARLYS STONE | 7951 DABNEY CT | FRISCO | TX | 75034 | 691.53 | RI | TX | | | |
| MARTHA L DRURY | 812 SANDY CREEK ROAD | BOWIE | TX | 76230 | 148.01 | OR | TX | | | |
| MARTY L GRIFFITH | 11060 TIMBERLINE ROAD | HOUSTON | TX | 77043 | 226.39 | OR | TX | | | |
| MARY JANE CHITTIM FLETCHER | PO BOX 2280 | EAGLE PASS | TX | 78852 | 21.07 | RI | TX | | | |
| MAYS / MCELROY FAMILY LP | 5414 TORTUGA TRAIL | AUSTIN | TX | 78731 | 5,597.74 | RI | TX | | | |
| MELINDA MURRELL GRACE | 11408 MUSKET RIM ST | AUSTIN | TX | 78738-6605 | 130.00 | RI | TX | | | |
| MICHAEL & BEVERLY SANDERS | 391 FM 934 | BLUM | TX | 76627 | 1,434.66 | RI | TX | | | |
| MICHAEL D LEWIS | 526 S CHILTON | TYLER | TX | 75702 | 253.84 | OR | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL TRUSSELL | PO BOX 219 | CLEBURNE | TX | 76033 | 43.48 | RI | TX | | | |
| MICHAEL WAYNE SHUTTLESWORTH | 130 NAVAJO CIRCLE | CLINTON | MS | 39056 | 23.14 | RI | TX | | | |
| MILDRED A POWELL | 3213 PRIMROSE TRAIL | GEORGETOWN | TX | 78628 | 483.28 | RI | TX | | | |
| MITCHELL W AND CARRIE WHITMAN | PO BOX 204 | COVINGTON | TX | 76636 | 47.42 | RI | TX | | | |
| MORRIS K JACKSON | 4128 CARLA STREET | NACOGDOCHES | TX | 75965 | 258.61 | RI | TX | | | |
| MYERS OLIN CAMPBELL JR | 1318 EL PATIO DRIVE | DALLAS | TX | 75218 | 131.54 | RI | TX | | | |
| N MILDRED SAUNDERS | 132 BURNSIDE DRIVE | BROOKLAND | TX | 75931 | 2,921.24 | RI | TX | | | |
| N R WARD AND ANNA WARD | 713 CROCKETT | BURLESON | TX | 76028 | 1,019.30 | RI | TX | | | |
| NANCLU MCCLELLAN | 1801 LONGBRANCH COURT | ARLINGTON | TX | 76012 | 387.93 | RI | TX | | | |
| NANCY HELEN MCCULLOUGH | 6211 WEST NORTHWEST HWY UNIT 1005 | DALLAS | TX | 75225 | 11.73 | RI | TX | | | |
| NANCY PETTY GAGNON | 137 STAFFORD STREET | STAFFORD SPRINGS | CT | 6076 | 169.44 | RI | TX | | | |
| NEIL GIBSON | 2311 TABLE ROCK CT | ARLINGTON | TX | 76006 | 130.00 | RI | TX | | | |
| NELL MARIE JOHNSON | 211 2ND ST NW APT 2103 | ROCHESTER | MN | 55901-3101 | 110.92 | RI | TX | | | |
| NEVA B LACY | 3216 SPANISH OAKS | FORT WORTH | TX | 76109 | 184.96 | RI | TX | | | |
| NICOLE LETA HART | 125 COTTON GIN ROAD | UHLAND | TX | 78640 | 177.02 | RI | TX | | | |
| NORA THOMAS | 177 SH 171 BUSINESS | COVINGTON | TX | 76636 | 214.26 | RI | TX | | | |
| NORMA BRADLEY ALLEN | 1006 JORGENSON ROAD | CEDAR HILL | TX | 75104 | 4.27 | RI | TX | | | |
| NORMAN AND MILDRED WALL | 200 PR 144 | BLUM | TX | 76627 | 35.50 | RI | TX | | | |
| NPW PARTNERS TRUST | C/O JIMMIE SUE LORAN TRUSTEE | DALLAS | TX | 75240-2387 | 2.44 | RI | TX | | | |
| OCONEE LIMITED PARTNERSHIP | 2828 ROUTH STREET | DALLAS | TX | 75201 | 135.49 | OR | TX | | | |
| ORION ENERGY PARTNERS | ATTN: RICK SATRE | DENVER | CO | 80202 | - | WI | TX | | | |
| PATRICIA ANN & GEOFFREY K CAMPBELL | 10214 BOB WHITE | HOUSTON | TX | 77096 | 2,203.93 | RI | TX | | | |
| PATRICK HENRY FOLEY CLARK | 287 FM 2719 | COVINGTON | TX | 76636 | 1,443.28 | RI | TX | | | |
| PATRICK LOUIS ROSWELL | 202 E LULLWOOD | SAN ANTONIO | TX | 78212 | 10.54 | RI | TX | | | |
| PENNY LUBBOCK CHITTIM MORRILL | 1010 SHIPMAN LANE | MCLEAN | VA | 22101-2153 | 21.07 | RI | TX | | | |
| PETER R VIG | 2828 ROUTH STREET | DALLAS | TX | 75201 | 2,310.52 | OR | TX | | | |
| PHILLIP SCOTT REESING | 11009 CLOVERDALE ST | FREDERICKSBURG | VA | 22407 | 66.83 | RI | TX | | | |
| QUADRANT HOLDINGS LTD | 8333 DOUGLAS AVENUE | DALLAS | TX | 75225 | 1,403.51 | OR | TX | | | |
| QUICKSILVER RESOURCES INC | 777 WEST ROSEDALE STREET SUITE 300 | FORT WORTH | TX | 76104 | 7,071.59 | WI | TX | | | |
| R & D DEVELOPMENT | 512 HOOVER ROAD | BURLESON | TX | 76028-3270 | 2,266.80 | RI | TX | | | |
| R K WILSON III | PO BOX 3 | FLINT | TX | 75762 | 78.70 | OR | TX | | | |
| RANDALL P & LESLEY ROBERTSON | 358 HCR 1433 | COVINGTON | TX | 76636 | (537.93) | RI | TX | | | |
| RANGE RESOURCES INC | 100 THROCKMORTON ST STE 1200 | FORT WORTH | TX | 76102 | 2,659.03 | WI | TX | | | |
| RAYMOND C MORRISON JR | 31 ROBLEDON DRIVE | DALLAS | TX | 75230 | 9.02 | RI | TX | | | |
| REBECCA GAIL SMITHEY | 6008 EL CAMPO | FORT WORTH | TX | 76107 | 3,319.49 | RI | TX | | | |
| REBECCA HOLLAND BRADFORD | 205 SAND OAKS DRIVE | BOERNE | TX | 78015 | 2,655.61 | RI | TX | | | |
| REGIS F RHEA | 8500 MARY'S CREEK DRIVE | BENBROOK | TX | 76116 | 69.88 | RI | TX | | | |
| RETASAL I LP | 7300 BLUE MOUND ROAD | FORT WORTH | TX | 76131 | 1,228.71 | RI | TX | | | |
| REUBEN S KEETON JR | 2313 HUNTER DAVIS COURT | MONROE | NC | 28110 | 140.24 | RI | TX | | | |
| RICHARD AND MARSHA GUTTENFELDER | PO BOX 38 | COVINGTON | TX | 76636 | 1,928.11 | RI | TX | | | |
| RICHARD MCPHERSON AND CRAIG MCPHERSON | 454 FM 3049 | BLUM | TX | 76627 | 1,834.46 | RI | TX | | | |
| ROBERT J ALWELL & SUSAN M ALWELL | 276 HCR 1433 | COVINGTON | TX | 76636 | 31.63 | RI | TX | | | |
| ROBERT LANKFORD | 7058 ORCHID LANE | DALLAS | TX | 75230 | 13.67 | RI | TX | | | |
| ROBERT P GOODWIN | 4521 STANHOPE | DALLAS | TX | 75205 | 36.98 | RI | TX | | | |
| ROBERT TYSON HAYLEY | PO BOX 889 | SEYMOUR | TX | 76380 | 909.80 | RI | TX | | | |
| ROBERT W TEAGUE | 157 HCR 1433 | COVINGTON | TX | 76636 | 75.34 | RI | TX | | | |
| ROGER BARRETT MAY | 115 WOODLANDS GREEN DRIVE | BRANDON | MS | 39047 | 23.14 | RI | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLAND DICKEY SR AND MAURINE DICKEY | 4514 COLE AVE #1100 | DALLAS | TX | 75205 | 1,950.91 | RI | TX | | | |
| RONNIE DANIEL AND JUDY DANIEL | PO BOX 306 | ITASCA | TX | 76055-0306 | 261.85 | RI | TX | | | |
| ROY M SIMPSON JR AND DORA F SIMPSON | 3017 CHOCTAW TRAIL | FORT WORTH | TX | 76116 | 492.25 | RI | TX | | | |
| RUDOLPH MCDUFF AND JESSIE LEE MCDUFF | 1106 E FRANKLIN ST | HILLSBORO | TX | 76645-2648 | 250.02 | RI | TX | | | |
| RUSSELL EASON AND MARTI EASON | 3752 CR 204 | ALVARADO | TX | 76009 | 130.04 | RI | TX | | | |
| SALLY REBECCA READ BROWNING | 13111 TRAIL DRIVE | AUSTIN | TX | 78737 | 21.67 | RI | TX | | | |
| SARAH G USSERY | 6920 WESTGATE | BEAUMONT | TX | 77706 | 36.98 | RI | TX | | | |
| SETH WILSON | 5845 RENDON ESTATES | MANSFIELD | TX | 76063 | 15.70 | RI | TX | | | |
| SHARI JACKSON SMITH | PO BOX 6 | THREE RIVERS | TX | 78071 | 242.46 | RI | TX | | | |
| SHARON MONK ADAMSON | 569 HCR 1413 W | COVINGTON | TX | 76636 | 128.88 | RI | TX | | | |
| SHELBY W WYLIE AND | PO BOX 203 | COVINGTON | TX | 76636 | 33.28 | RI | TX | | | |
| SHELLY HART KAUFMAN | 8300 SPANISH OAK CIRCLE | AUSTIN | TX | 78737 | 69.88 | RI | TX | | | |
| SONNY L & SHELLEY R MCGHEE | 179 CR 1433 | COVINGTON | TX | 76636 | 39.87 | RI | TX | | | |
| STEPHEN M CLARK | PO BOX 2666 | FORT WORTH | TX | 76113 | 828.95 | RI | TX | | | |
| STEVE HANCOCK & PAULA HANCOCK | 10808 RIDGE COUNTRY COURT | HASLET | TX | 76052 | 278.86 | RI | TX | | | |
| STROUD ENERGY LTD | 100 THROCKMORTON STREET | FORT WORTH | TX | 76102 | 33.07 | OR | TX | | | |
| SUSAN CHITTIM MCCLOSKEY | PO BOX 189 | LYTLE | TX | 78052 | 21.07 | RI | TX | | | |
| SUZANNE WRIGHT VOLLMER | 140 WYCKHAM RISE | SAN ANTONIO | TX | 78209 | 9.73 | RI | TX | | | |
| TAO CHITTIM BENNETT | PO BOX 12902 | SAN ANTONIO | TX | 78212 | 21.07 | RI | TX | | | |
| TAPP ENERGY INVESTMENTS | 1301 THOMAS PLACE | FORT WORTH | TX | 76107 | 241.23 | OR | TX | | | |
| TARA LOUISE ROSWELL THOMAS | 1857 20TH AVE NE | ROCHESTER | MN | 55906 | 10.54 | RI | TX | | | |
| TECOVAS PARTNERS II LP | 300 CRESCENT COURT | DALLAS | TX | 75201 | 148.91 | OR | TX | | | |
| TED AND PATSY THURSTON | PO BOX 84 | COVINGTON | TX | 76636-0084 | 745.96 | RI | TX | | | |
| TED HAJEK AND JUDY ANN HAJEK | 221 SOUTHWEST ALSBURY BLVD | BURLESON | TX | 76028-3701 | 1,964.42 | RI | TX | | | |
| TED UZELAC | 5230 URSULA LANE | DALLAS | TX | 75229 | 14.67 | RI | TX | | | |
| TERESA SCHINDLER | 306 DOBBS ST | GRANDVIEW | TX | 76050 | 73.27 | OR | TX | | | |
| TERRY W ONEAL AND CAROL S ONEAL | 3925 FM 934 | ITASCA | TX | 76055 | 311.89 | RI | TX | | | |
| THERESA J HIGHT | 705 HCR 1430 | COVINGTON | TX | 76636 | 2,392.99 | RI | TX | | | |
| THOMAS & CURTIS ENERGY LTD | PO BOX 1380 | FORT WORTH | TX | 76101-1380 | 267.47 | OR | TX | | | |
| THOMAS D BARROW | PO BOX 2588 | LONGVIEW | TX | 75606 | 1,676.45 | OR | TX | | | |
| THOMAS E JOHNSON AND | 2046 HWY 1187 | MANSFIELD | TX | 76036 | 19.95 | RI | TX | | | |
| THOMAS FRAKER | PO BOX 71 | CHERAW | CO | 81030 | 10.81 | RI | TX | | | |
| THOMAS SCARBOROGH & ERICA SCARBOROGH | 396 HCR 1421 LP | COVINGTON | TX | 76636 | 65.66 | RI | TX | | | |
| THOMAS WILLIAM CROUCH III | 616 ST ANDREWS | LONGMONT | CO | 80501 | 65.79 | RI | TX | | | |
| TRAVIS E FARQUHAR AND DOROTHY C FARQUHAR | 3991 FM 934 | ITASCA | TX | 76055 | 28.95 | RI | TX | | | |
| TRAVIS SMITH | 1089 FM 66 | ITASCA | TX | 76055 | 1,449.10 | RI | TX | | | |
| TRAVIS VIRGIL TRUITT | PO BOX 5 | SEBASTIAN | TX | 78594 | 53.54 | RI | TX | | | |
| TULETA C WHITE | 4040 BROADWAY SUITE 450 | SAN ANTONIO | TX | 78209 | 9.73 | RI | TX | | | |
| VEDA TRUITT CARPENTER | 104 PRIMROSE | WEATHERFORD | TX | 76086 | 53.54 | RI | TX | | | |
| VETERANS LAND BOARD FOA FRANK HULA JR | 1700 N CONGRESS AVENUE | AUSTIN | TX | 78701 | 0.00 | RI | TX | | | |
| VETERANS LAND BOARD FOA LEON BROUMLEY | 1700 N CONGRESS AVE | AUSTIN | TX | 78701 | (0.00) | RI | TX | | | |
| VIRGINIA ANN REAVES | 567 HCR 1413 WEST | COVINGTON | TX | 76636 | 443.92 | RI | TX | | | |
| VIRGINIA ANN VENTURA | 9714 GALWAY DRIVE | DALLAS | TX | 75218 | 52.56 | RI | TX | | | |
| VIRGINIA YOUNG | 2412 COUNTRY CLUB ROAD | CLEBURNE | TX | 76033 | 278.86 | RI | TX | | | |
| W R HUGHLEY II | 6406 BOCA RATON CT | TYLER | TX | 75703 | 558.80 | OR | TX | | | |
| WANDA WEBB | 5618 HILLVIEW DRIVE | BRENTWOOD | TN | 37027 | 5.47 | RI | TX | | | |
| WESTEMAN LTD | PO BOX 226406 | DALLAS | TX | 75222 | 25.37 | OR | TX | | | |

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A TRUITT | 708 SMITH ROAD | PONDER | TX | 76259 | 26.79 | RI | TX | | | |
| WILLIAM BRYAN MERRELL | 102 MOCKING BIRD DRIVE | SWEETWATER | TX | 79559 | 89.73 | RI | TX | | | |
| WILLIAM BURFORD | 5570 WEST LOVERS LANE STE 396 | DALLAS | TX | 75209 | 11.73 | RI | TX | | | |
| WILLIAM DWIGHT HARDIN | 616 WEST KENTUCKY STREET | FLOYDADA | TX | 79235 | 89.73 | RI | TX | | | |
| WILLIAM HARPER | PO BOX 318 | COVINGTON | TX | 76636 | 942.77 | RI | TX | | | |
| WILLIAM J GOODWIN | 4302 OVERHILL DRIVE | DALLAS | TX | 75205 | 36.98 | RI | TX | | | |
| WILLIAM SCOTT BUMPAS | 8910 E CO HWY 30A | SEACREST | FL | 32413 | 8.20 | RI | TX | | | |
| WILLIE MAE HARDAGE ESTES | 4502 WILDWOOD ROAD | DALLAS | TX | 75209 | 110.92 | RI | TX | | | |
| WORTH WILLIAMS | 9362 HOLLOWAY ROAD | DALLAS | TX | 75220 | 1.35 | RI | TX | | | |
| WYRICK LIVING TRUST | 721 SEQUOIA DRIVE | LANCASTER | TX | 75146 | 109.64 | RI | TX | | | |
| | | | | | 530,582.19 | | | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Prod State | Type | Amount Due | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| A J LUFKIN | 2641 CENTEVILLE ROAD | DALLAS | TX | 75228 | OK | RI | $ 72.47 | | | |
| A L TUCKER ESTATE | 1177 WEST LOOP SOUTH STE 900 | HOUSTON | TX | 77027 | OK | RI | $ 235.16 | | | |
| AGNES FENTON | | | | | OK | RI | $ 1.03 | | | |
| ALICE BURT PREWITT - DECEASED | CO TRUSTEE | MESQUITE | TX | 75187 | OK | RI | $ 896.67 | | | |
| ALLEN D PINSON | | | | | OK | RI | $ 106.65 | | | |
| ALLIED HELICOPTERS INTERNATIONAL INC | | | | | OK | RI | $ 542.65 | | | |
| ALLYNE JACKSON REVOCABLE TRT DTD 7/3/89 | 9050 LAND GRANT PLACE | BRENTWOOD | TN | 37027 | OK | RI | $ 1,763.72 | | | |
| ALVRONE SATER | PO BOX 2509 | EVANSVILLE | IN | 47728-0509 | OK | RI | $ 43.79 | | | |
| AMIN GANN | 10113 S FAIRVIEW DRIVE | OKLAHOMA CITY | OK | 73159 | OK | RI | $ 12.79 | | | |
| ANELL BROD SHIPMAN | 5504 CLIFF HAVEN DRIVE | DALLAS | TX | 75236-2309 | OK | RI | $ 18.11 | | | |
| AREA ROYALTY LTD | PO BOX 340309 | AUSTIN | TX | 78734-0006 | OK | RI | $ 7,217.32 | | | |
| ASA D GAWTHROP & RUTH GAWTHROP | 34 HILLCREST LANE | BRIDGEPORT | WV | 26330-9364 | OK | RI | $ 2,046.93 | | | |
| BARBARA B IVERSON TATE | 1579 EAST 21ST STREET | TULSA | OK | 74114 | OK | RI | $ 1,535.20 | | | |
| BASTILLE ENERGY CORPORATION | 7320 NW 115TH STREET | OKLAHOMA CITY | OK | 73162 | OK | OR | $ 18.35 | | | |
| BECHTEL FAMILY REV TRUST | CO TRUSTEES | BROKEN ARROW | OK | 74012 | OK | RI | $ 0.00 | | | |
| BELVA LEANN LEACH | 2660 BOBWHITE TRAIL | EDMOND | OK | 73025-2371 | OK | RI | $ 924.04 | | | |
| BEN FRANKLIN | 301 NW 63RD STREET | OKLAHOMA CITY | OK | 73116 | OK | RI | $ 2.69 | | | |
| BENNETT INTERESTS LP | PO BOX 25906 #35 | DALLAS | TX | 75225 | OK | RI | $ 8.23 | | | |
| BEVERLY WESTHEIMER WELLNITZ | PO BOX 293 | ARDMORE | OK | 73402-0293 | OK | RI | $ 264.54 | | | |
| BILL CULVER | | | | | OK | RI | $ 1,705.95 | | | |
| BILLIE JUNE SANDERS | 308 N MYRTLE | TECUMSEH | OK | 74873 | OK | RI | $ 3,411.89 | | | |
| BILLY WAYNE GORMAN FAMILY PARTNERSHIP | 11141 BLUE STERN BACK ROAD | OKLAHOMA CITY | OK | 73162 | OK | RI | $ 218.58 | | | |
| BOBBY GLOVER | 10961 WEST 100TH WAY | WESTMINSTER | CO | 80021-7826 | OK | RI | $ 5.31 | | | |
| BOBBY LEE LOFTIS | 209 EAST MAIN | HOLDENVILLE | OK | 74848 | OK | RI | $ 1,087.22 | | | |
| BUTLER FAMILY TRUST uta 9/08/1988 | BAD ADDRESS | LOS GATOS | CA | 95033 | OK | RI | $ 65.70 | | | |
| BUTTRAM ENERGIES INC | 2601 NW EXPRESS WAY | OKLAHOMA CITY | OK | 73112 | OK | RI | $ 2,433.14 | | | |
| BYRON OWNBY | C/O RED ROCK MOTEL | BRECKENRIDGE | TX | 76024 | OK | RI | $ 156.80 | | | |
| C E SMITH TRUST | JOHN GERKIN | | | | OK | RI | $ 639.71 | | | |
| C M RADER | 800 FAIRVIEW AVE #1 | ARCADIA | CA | 91007 | OK | RI | $ 1,175.78 | | | |
| CAL STATE UNIVERSITY | 435 EAST CARMEL | SAN MARCOS | CA | 92078 | OK | RI | $ 11,512.81 | | | |
| CALVIN LEROY COSPER | 8010 EAST 151 ROAD | CALVIN | OK | 74531 | OK | RI | $ 65.31 | | | |
| CARKEL CORPORATION | 6810 NW 23RD | BETHANY | OK | 73008 | OK | OR | $ 39.50 | | | |
| CARL COLBERT | RT 2 BOX 313 | ALLEN | OK | 74825 | OK | RI | $ 189.83 | | | |
| CAROL YOUNG VICKERS | 8408 E ORCHARD ROAD | ENGLEWOOD | CO | 80111 | OK | RI | $ 120.60 | | | |
| CARROLL ANN MCCLELLAN | PO BOX 261 | CALVIN | OK | 74531-0261 | OK | RI | $ 15.93 | | | |
| CASCADE OIL CORPORATION | 3232 W BRITTON ROAD | OKLAHOMA CITY | OK | 73120 | OK | RI | $ 965.80 | | | |
| CATHRYN A MOORE | PO BOX 3627 | TULSA | OK | 74101-3627 | OK | RI | $ 376.27 | | | |
| CECIL RICHARDS aka VELM CECILE RICHARDS | BOX 362 RICHLAND | RICHLAND | WA | 99352 | OK | RI | $ 75.96 | | | |
| CHARLENE ANN ANTHONY NON EXEMPT TRUST | PO BOX 913 | HOLDENVILLE | OK | 74848 | OK | OR | $ 728.72 | | | |
| CHARLES BEILAND | | | | | OK | RI | $ 1.03 | | | |
| CHARLES MICHAEL QUINLAN | | | | | OK | RI | $ 341.14 | | | |
| CHRIS POLITTE AND JANE POLITTE | 1421 CIRCLE RIDGE DRIVE | AUSTIN | TX | 78746-3403 | OK | RI | $ 473.86 | | | |
| CHRISTEN DANIELLE PUCKETT | | | | | OK | RI | $ 142.15 | | | |
| CHRISTINE LYLES | RT 2 | HALE CENTER | TX | 79041 | OK | RI | $ 278.36 | | | |
| CHRISTOPHER REED STEWART | OWNER ACTUALLY IS IN ID SUSPENSE | GLENDALE | AZ | 85310-3023 | OK | RI | $ 47.01 | | | |
| CITY ROYALTY CO INC | PO BOX 18127 | OKLAHOMA CITY | OK | 73154 | OK | RI | $ 135.68 | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED RESOURCE COMPANY | PO BOX 70 | FAIRVIEW | OK | 73737 | $ 77.70 | RI | OK | | | |
| CONTINENTAL RESOURCES INC | PO BOX 1032 | ENID | OK | 73702 | $ 45,874.04 | WI | OK | | | |
| CRAIG L JEFFRIES | 2621 MOLLIMAR DRIVE | PLANO | TX | 75075 | $ 8.04 | RI | OK | | | |
| CREEDE ROYALTY PARTNERS | | | | | $ 72.36 | RI | OK | | | |
| D CRAIG WRIGHT | 1348 FIRST NATIONAL CENTER | OKLAHOMA CITY | OK | 73102 | $ 1,509.71 | RI | OK | | | |
| DAVE W RANDALL | 3030 STEVENSON DR | PEBBLE BEACH | CA | 93953 | $ 198.44 | RI | OK | | | |
| DAVID AND ELIZABETH WRIGHT | 915 LAY ROAD | SAINT LOUIS | MO | 63124 | $ 289.40 | RI | OK | | | |
| DAVID LANDON SPEED | 15621 N FRISCO ROAD | PIEDMONT | OK | 73078 | $ 10.74 | OR | OK | | | |
| DAVID LYNN ALEXANDER | PO BOX 1028 | AUBREY | TX | 76227 | $ 92.78 | RI | OK | | | |
| DAVID M DIAMOND | BOX 270 | HOLDENVILLE | OK | 74848 | $ 1,810.35 | OR | OK | | | |
| DAVID NELSON | 6307 BENT OAK LANE | NEW IBERIA | LA | 70560 | $ 12.09 | RI | OK | | | |
| DAVID W POTTS CO LLC | THE SAME AFTER WE RECEIVE TIN) | ARDMORE | OK | 73402 | $ 30.35 | OR | OK | | | |
| DAVID W POTTS LAND & EXPLORATION CO | PO BOX 692 | ARDMORE | OK | 73402 | $ 10.09 | OR | OK | | | |
| DEAN FAMILY LIMITED PARTNERSHIP | | | | | $ 852.95 | RI | OK | | | |
| DEIDRA A HENLEY | 6928 NW 133RD TERRACE | OKLAHOMA CITY | OK | 73142 | $ 142.15 | RI | OK | | | |
| DEKA EXPLORATION INC | PO BOX 14057 | OKLAHOMA CITY | OK | 73113 | $ 425.37 | OR | OK | | | |
| DENNIS MITCHELL | PO BOX 711 | YANKTON | SD | 57078 | $ 21.86 | RI | OK | | | |
| DERRY LARSON MANAGING PARTNER OF | 200 W DOUGLAS STE 1050 | WICHITA | KS | 67202 | $ 4,293.17 | RI | OK | | | |
| DGB CORPORATION | PO BOX 1270 | GRAHAM | TX | 76450 | $ 1,628.82 | RI | OK | | | |
| DIAMOND L INC | BOX 158 | JACKSON | WY | 83001 | $ 6,685.07 | RI | OK | | | |
| DICK A BLAKELY | PO BOX 794 | HOLDENVILLE | OK | 74848 | $ 12.79 | RI | OK | | | |
| DOLORES JUNE DEINES | | | | | $ 36.21 | RI | OK | | | |
| DONALD M WOODFORD | PO BOX 190 | HOLDENVILLE | OK | 74848 | $ 1,279.46 | RI | OK | | | |
| DONALD MCCORMICK | 2325 EAST 13TH TULSA | OK | | | $ 470.32 | RI | OK | | | |
| DONNA ANN WILLIAMS LIFE ESTATE | | OTTAWA ONTARIO | | K1S-3RS | $ 4,605.59 | RI | OK | | | |
| DOTTIE DEE HOUGHTON | | | | | $ 36.34 | RI | OK | | | |
| EARL H BEILAND | 823 KNOTT PLACE | DALLAS | TX | 75208 | $ 5.18 | RI | OK | | | |
| EDNA WILBANKS FAMILY TRUST | 6129 S KNOXVILLE AVE | TULSA | OK | 74136-1419 | $ 1,828.72 | RI | OK | | | |
| EDWIN K LUCAS TRUST | 940 CITY NATIONAL TOWER | OKLAHOMA CITY | OK | 73116 | $ 317.31 | OR | OK | | | |
| ELAINE VAN ZANT SANDERS TRUST | 3917 CLAYTON ROAD EAST | FORT WORTH | TX | 76116 | $ 15.90 | RI | OK | | | |
| ELIZABETH ANN HOBSON | 161 ISABELLE DE MONTOLIEU | SWITZERLAND | | | $ 37.98 | RI | OK | | | |
| ELIZABETH JANE MINTON STANTON | 8011 ROQUEFORT | SAN ANTONIO | TX | 78250 | $ 19.41 | RI | OK | | | |
| ENDEAVOR DRILLING | | | | | $ 609.48 | OR | OK | | | |
| EQUITABLE ROYALTY CORPORATION | PO BOX 2356 | OKLAHOMA CITY | OK | 73101-2356 | $ 2,025.13 | OR | OK | | | |
| ERNEST BARGER MILLER III | PO BOX 1 | TULSA | OK | 74193 | $ 98.02 | RI | OK | | | |
| ESTATE OF JEWEL CHESTNUT | 212 CHEROKEE DRIVE | YUKON | OK | 73099-5650 | $ 88.56 | RI | OK | | | |
| ESTATE OF JOSEPH R STIVERS | PO BOX 15313 | SAN ANTONIO | TX | 78212 | $ 1,143.18 | WI | OK | | | |
| ESTHER SNYDER | | | | | $ 1.03 | RI | OK | | | |
| ETHLYN CRABILL | BOX 55 | BROKEN BOW | OK | 74728 | $ 75.96 | RI | OK | | | |
| EUFA NELL WHITE EDWARDS | PO BOX 367 | PALACIOS | TX | 77465 | $ 15.19 | RI | OK | | | |
| EVALYN G BUTLER | | | | | $ 1,279.46 | RI | OK | | | |
| F B DURY | | | | | $ 511.74 | RI | OK | | | |
| FARMERS ROYALTY POOL | 3535 NW 58TH STE 720 | OKLAHOMA CITY | OK | 73112 | $ 28,219.35 | WI | OK | | | |
| FLOSSIE L ROSS | RT 2 BOX #85 | ALLEN | OK | 74825 | $ 724.88 | RI | OK | | | |
| FOURCHON EXTERRA LLC | PO BOX 2572 | ARDMORE | OK | 73402 | $ 12.96 | OR | OK | | | |
| FR & M TRUST DTD 5-24-76 | ** BAD ADDRESS PER POST OFFICE *** | ARDMORE | OK | 73402 | $ 705.48 | RI | OK | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK HESSMER | 5608 PGA BLVD | PALM BEACH GARDENS | FL | 33418 | $ 60.29 | RI | OK | | | |
| FRED R PRICE | 415 W APACHE ST | JENKS | OK | 74037 | $ 1,919.20 | RI | OK | | | |
| G B CREE ROYALTIES PARTNERSHIP | PO BOX 1821 | PAMPA | TX | 79066-1821 | $ 2,872.42 | RI | OK | | | |
| GENE E THOMPSON | PO BOX 900 | BEGGS | OK | 74421 | $ 6.12 | RI | OK | | | |
| GERALD K MAINARD | 15512 EARLPORT CIRCLE | DALLAS | TX | 75248 | $ 36.21 | RI | OK | | | |
| GERALDINE ( JERRI ) GRAHAM | | | | | $ 426.47 | RI | OK | | | |
| GERVA VERA PIPKIN ANDERSON | 401 N UNIVERSITY | SEMINOLE | OK | 74868 | $ 36.24 | RI | OK | | | |
| GLENDA SUE HOLLIDAY | | | | | $ 1,051.41 | RI | OK | | | |
| GUY W SATTERFIELD | 1706 ELMHURST AVE | OKLAHOMA CITY | OK | 73120 | $ 2.69 | RI | OK | | | |
| H JEFFREY DIAMOND | BOX 270 | HOLDENVILLE | OK | 74848 | $ 1,810.35 | OR | OK | | | |
| HALL PRODUCTION CO LP | 309 W 7TH ST #1601 | FORT WORTH | TX | 76102 | $ 361.78 | RI | OK | | | |
| HANCOCK ENTERPRISES | PO BOX 2527 | BILLINGS | MT | 59103 | $ 54.81 | OR | OK | | | |
| HAROLD DAVIS AND CINDY DAVIS | RT 1 BOX 78 | ATWOOD | OK | 74827 | $ 285.70 | RI | OK | | | |
| HARRY H DIAMOND INC | BOX 270 | HOLDENVILLE | OK | 74848 | $ 34,099.53 | OR | OK | | | |
| HARVEY L HARMON SR | 1606 PARK HARVEY CENTER | OKLAHOMA CITY | OK | 73102 | $ 2.69 | RI | OK | | | |
| HAZEL BURNETT | 1010 PARKSTEAD | SEABROOK | TX | 77586 | $ 75.96 | RI | OK | | | |
| HEATHER DUNCAN LYDA | 2570 FM 44 EAST | DEKALB | TX | 75559-1920 | $ 5.32 | RI | OK | | | |
| HICKORY TIMBERS LP | 810 HOUSTON STREET | FORT WORTH | TX | 76102 | $ 3,614.68 | RI | OK | | | |
| HOPPS OIL & GAS INC | 1602 GUILFORD LANE | OKLAHOMA CITY | OK | 73120 | $ 30.17 | RI | OK | | | |
| J C PETROLEUM INC | PO BOX 1433 | CHICKASHA | OK | 73023 | $ 316.75 | WI | OK | | | |
| J P BEILAND | 1021 E 10TH ST | CUSHING | OK | 74023 | $ 5.18 | RI | OK | | | |
| JACE MCKENZIE HENLEY | 14307 N PENNSYLVANIA AVE APT 3-A | OKLAHOMA CITY | OK | 73134 | $ 142.15 | RI | OK | | | |
| JACK VIAN | 831 W MAIN ST | YUKON | OK | 73099 | $ 1.71 | RI | OK | | | |
| JAMES HAROLD COSPER | RT 5 BOX 350 | MCALESTER | OK | 74501 | $ 65.31 | RI | OK | | | |
| JANE FLANERY | 1813 CHAPARRAL LANE | EDMOND | OK | 73013-6636 | $ 84.27 | RI | OK | | | |
| JANET L HERRON | 716 SW 35TH ST | OKLAHOMA CITY | OK | 73109 | $ 29.52 | RI | OK | | | |
| JAQUELINE FAY DAUGHERTY | PO BOX 583 | JENKS | OK | 74037 | $ 49.01 | RI | OK | | | |
| JEANNE VAN ZANT SANDERS | 3917 CLAYTON ROAD EAST | FORT WORTH | TX | 76116 | $ 160.50 | RI | OK | | | |
| JEROME M WESTHEIMER JR | PO BOX 428 | ARDMORE | OK | 73402 | $ 1,410.96 | WI | OK | | | |
| JETTA OPERATING COMPANY INC | 777 TAYLOR STREET | FORT WORTH | TX | 76102 | $ 271.30 | RI | OK | | | |
| JIMMY LAND APRIL R DAVIS | | | | | $ 332.65 | RI | OK | | | |
| JIWA LLC | PO BOX 6497 | NORMAN | OK | 73070-6497 | $ 8.46 | OR | OK | | | |
| JO ELLEN CORLEY | PO BOX 900 | BEGGS | OK | 74421 | $ 3.06 | RI | OK | | | |
| JOE L THOMPSON | PO BOX 900 | BEGGS | OK | 74421 | $ 3.06 | RI | OK | | | |
| JOHN H MCCAMEY TRUST | 205 CLEVELAND AVE | KINGSFORD | MI | 49802 | $ 5,432.01 | RI | OK | | | |
| JOHN L KEITH | 5399 E ELATI STREET #201 | LITTLETON | CO | 80120 | $ 129.32 | RI | OK | | | |
| JOHN M LUPARDUS | | | | | $ 479.78 | RI | OK | | | |
| JOHN MORSE | PO BOX 4 | MABANK | TX | 75147 | $ 19.00 | RI | OK | | | |
| JOHN WELDON HUNDLEY TESTAMENTARY TRUST | WELDON HUNDLEY AND BRUANNE W HUNDLEY | EDMOND | OK | 73034 | $ 2,886.92 | RI | OK | | | |
| JOSEPH V HUGHES JR | PO BOX 25163 | DALLAS | TX | 75360 | $ (17.59) | WI | OK | | | |
| JOYCE K COOK | | | | | $ 65.70 | RI | OK | | | |
| JVC COMPANY | 2001 KIRBY DRIVE STE 1107 | HOUSTON | TX | 77019 | $ 222.08 | WI | OK | | | |
| KATHERINE A MITCHELL | FBO ELAINE UMPLEBY COMERCIA BANK & CARA | TULSA | OK | 74103 | $ 1,616.72 | RI | OK | | | |
| KATHERINE Q SINCLAIR AND A D BLACKARD | | | | | $ 255.90 | RI | OK | | | |
| KATHLEE KARBACH SANDERS TRUST | 3917 CLAYTON ROAD EAST | FORT WORTH | TX | 76116 | $ 15.90 | RI | OK | | | |
| KERRY C GILMORE | 4021 LAKE POINT CIRCLE | RALEIGH | NC | 27606 | $ 86.23 | RI | OK | | | |

| Owner Name | Owner Address | City | St | Zip | Amount Due | | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN W HOOG | 5601 NW 72ND STE 244 | OKLAHOMA CITY | OK | 73132 | $ | 285.46 | RI | OK | | | |
| KIRBY MINERALS | 100 PARK AVENUE STE 1008 | OKLAHOMA CITY | OK | 73102 | $ | 53.29 | RI | OK | | | |
| L B PRATT | | | | | $ | 229.99 | OR | OK | | | |
| LANA SHARON STREET BYRNES | | | | | $ | 362.47 | RI | OK | | | |
| LARIAT PETROLEUM INC | | | | | $ | 8,682.16 | RI | OK | | | |
| LARRY M NOBLES | 7709 SOUTHWESTERN BLVD | DALLAS | TX | 75225 | $ | 265.21 | RI | OK | | | |
| LARRY WAYNE COLBERT | | | | | $ | 569.50 | RI | OK | | | |
| LEANA STARK | | | | | $ | 362.47 | RI | OK | | | |
| LEANNA STARK TRUSTEE FOR ROBERT STARK | | | | | $ | 181.17 | RI | OK | | | |
| LEE WHITFIELD MCMORRIES | 5302 W 8TH ST | STILLWATER | OK | 73025-2371 | $ | 552.93 | RI | OK | | | |
| LEITA MERLE SPRINGER SMITH PLATE | 2924 EAST BERGMAN ST | SPRINGFIELD | MO | 65802 | $ | 14.90 | RI | OK | | | |
| LELA HAMILTON RUSSELL | | | | | $ | 1,763.72 | RI | OK | | | |
| LEWIS K FREAM - DECEASED | C/O CECILIA FREAM | OKLAHOMA CITY | OK | 73159 | $ | 53.21 | RI | OK | | | |
| LIFE ESTATE OF FRANCES CELIA SCHIMMEL | PO BOX 644 | BELLAIRE | TX | 77402-0644 | $ | 49.28 | RI | OK | | | |
| LINDA FAYE ROBERTS MARCELLUS | 237 N JEFFERSON | SEMINOLE | OK | 74868 | $ | 18.13 | RI | OK | | | |
| LOIS HUGHES | PO BOX 446 | WHITE DEER | TX | 79097 | $ | 278.36 | RI | OK | | | |
| LOIS M POWELL | | | | | $ | 54.27 | RI | OK | | | |
| LOIS W LANGHORST | PO BOX 423 | GLEN ELLEN | CA | 95442 | $ | 699.35 | RI | OK | | | |
| LOUISE KANALY | BOX 13120 | HOUSTON | TX | 77019 | $ | 2,435.92 | RI | OK | | | |
| LUCKY PAIR LLC | PO BOX 2690 | EDMOND | OK | 73083-2690 | $ | 4.25 | OR | OK | | | |
| MADELYN BEILAND DECERO | | | | | $ | 1.03 | RI | OK | | | |
| MAP 2004 - OK a OKLAHOMA GENERAL | 100 PARK AVE | OKLAHOMA CITY | OK | 73102 | $ | 271.72 | RI | OK | | | |
| MARCIA V MAYO | PO BOX 3627 | TULSA | OK | 74101-3627 | $ | 376.27 | RI | OK | | | |
| MARGARET ANN LEAVERTON | 222 W 8TH | | | | $ | 1.57 | RI | OK | | | |
| MARIA WOODFORD REVOCABLE TRUST | | | | | $ | 1,279.46 | RI | OK | | | |
| MARJORY D GABERINO | BOX 270 | HOLDENVILLE | OK | 74848 | $ | 1,810.35 | OR | OK | | | |
| MARK L & MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | HOUSTON | TX | 77055 | $ | 43.73 | RI | OK | | | |
| MARY B MCWHORTER | | | | | $ | 272.94 | RI | OK | | | |
| MARY BERGER | 140 FLEETWOOD PALCE | BARTLESVILLE | OK | 74003 | $ | 75.96 | RI | OK | | | |
| MARY FRANCES & DON OLIVO | 912 EAST LEXINGTON | ALLEN | TX | 74825-9202 | $ | 23.88 | RI | OK | | | |
| MARY GAIL EMERY | 1292 DUNWOODY LANE | ATLANTA | GA | 30319 | $ | 20.13 | RI | OK | | | |
| MARY JANE BIRCH | 6817 HEADQUARTERS ROAD | COURTENAY, BRITISH C | | V9J 1N2 | $ | 422.27 | RI | OK | | | |
| MARY LOU JAMISON | PO BOX 900 | BEGGS | OK | 74421 | $ | 98.00 | RI | OK | | | |
| MATSON ROYALTY COMPANY | PHILTOWER BUILDING | TULSA | OK | 74103 | $ | 319.86 | RI | OK | | | |
| MCMILLEN & CO | | | | | $ | 1,835.75 | OR | OK | | | |
| MEDICINE BOW LAND COMPANY LLC | | | | | $ | 954.96 | OR | OK | | | |
| MERL L SMITH | 302 LAS MILPAS | GREEN VALLEY | AZ | 85614 | $ | 1,804.36 | RI | OK | | | |
| MERRILL A NEEL | 1700 WEST LOOP SOUTH | HOUSTON | TX | 77027 | $ | 2,293.44 | RI | OK | | | |
| MG THOMPSON TRUST | D THOMPSON TRUSTEES | BEGGS | OK | 74421 | $ | 48.97 | RI | OK | | | |
| MICHIKO BRIGGS | 1809 NIGHTINGALE CIRCLE | MCALESTER | OK | 74501 | $ | 1,567.73 | RI | OK | | | |
| MIKE J WEEKS | 5601 NW 72ND STE 244 | OKLAHOMA CITY | OK | 73132 | $ | 285.46 | RI | OK | | | |
| MIKE VIAN | 1801 N FRISCO RD | YUKON | OK | 73099 | $ | 1.71 | RI | OK | | | |
| MILDRED DEY | 874 HWY 200 | NOXON | MT | 59853 | $ | 422.05 | RI | OK | | | |
| MINDI KESSLER | 10025 E GERARD AVE | DENVER | CO | 80231 | $ | 0.86 | RI | OK | | | |
| MLR INC | | | | | $ | 17.91 | RI | OK | | | |
| MTMI TRUST DTD 12/31/87 | MULLAY CO TRUSTEES | ELK CITY | OK | 73648 | $ | 3,637.16 | RI | OK | | | |

| Owner Name | Owner Address | City | St | Zip | Amount Due | | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYRTLE MARY BEILAND STRONG | 831 E MAIN STREET | YUKON | OK | 73099 | $ | 5.18 | RI | OK | | | |
| N LEONARD FOX | PO BOX 2107 | DARLEN | CT | 06820 | $ | 151.52 | OR | OK | | | |
| NADINE CAMPBELL | | | | | $ | 1,773.38 | RI | OK | | | |
| NANCY KAY BRYAN | 510 BIRCH STREET | ANTIGO | WI | 54409-4922 | $ | 163.04 | RI | OK | | | |
| NANCY SEXTON | 1813 CHAPARRAL LANE | EDMOND | OK | 73013-6636 | $ | 84.27 | RI | OK | | | |
| NANCY SINGLETARY | 300 SPRING RD | RUIDOSA | NM | 88345-9332 | $ | 18.32 | RI | OK | | | |
| NEWBY TRUST | LIBERTY NATIONAL BANK & TRUST CO OF | | | | $ | 195.85 | RI | OK | | | |
| NOUNA ANN SCHACHER | 3101 CASTLE ROCK ROAD #47 | OKLAHOMA CITY | OK | 73120 | $ | 0.00 | RI | OK | | | |
| O T DAMRON ESTATE | | | | | $ | 940.63 | RI | OK | | | |
| ODIE B MCKENZIE | | | | | $ | 426.47 | RI | OK | | | |
| ODYSSEY ROYALTIES LLC | | | | | $ | 68.21 | OR | OK | | | |
| OIL ROYALTIES INC | 3535 NW 58TH | OKLAHOMA CITY | OK | 73112 | $ | 4,703.22 | WI | OK | | | |
| OWEN H RIVES | PO BOX 913 | HOLDENVILLE | OK | 74848 | $ | 2,715.53 | OR | OK | | | |
| OWEN RIVES III | PO BOX 913 | HOLDENVILLE | OK | 74848 | $ | 4,173.03 | OR | OK | | | |
| OWEN RIVES III EST | CHARLENE ANN ANTHONY NON EXEMPT TRUST | | | | $ | 679.70 | OR | OK | | | |
| OWEN RIVES III NON EXEMPT TRUST | PO BOX 913 | HOLDENVILLE | OK | 74848 | $ | 49.00 | OR | OK | | | |
| PALACE EXPLORATION CO | 502 PARK AVENUE | NEW YORK | NY | 10022 | $ | 292.38 | OR | OK | | | |
| PATRICIA M MORALES | OWNER ACTUALLY IN ID SUSPENSE | PHOENIX | AZ | 85021-5535 | $ | 47.01 | RI | OK | | | |
| PATTI ANN ROBERTS MARTIN | 237 N JEFFERSON | SEMINOLE | OK | 74868 | $ | 18.13 | RI | OK | | | |
| PAUL PINSON JR | | | | | $ | 106.65 | RI | OK | | | |
| PAULA ELAINE THOMPSON REVOCABLE TRUST | C/O J P MORGAN | FORT WORTH | TX | 76113 | $ | 35.33 | RI | OK | | | |
| PAULA PINSON WORDEN ERI | | | | | $ | 106.65 | RI | OK | | | |
| PETROQUEST ENERGY LLC | 1717 SOUTH BOULDER AVE | TULSA | OK | 74113 | $ | 5,448.59 | OR | OK | | | |
| PHILLIP R NEILL | 1855 HARVEY ROAD | SEMINOLE | OK | 74868 | $ | 21,652.18 | RI | OK | | | |
| R & R AIRCRAFT INC | 5916 STEUBEN COURT | DALLAS | TX | 75248 | $ | 251.07 | RI | OK | | | |
| R W CASON | 1312 EAST 9TH STREET | ADA | OK | 74820 | $ | 682.33 | RI | OK | | | |
| R W FROMANT | 1402 SOUTH CAGE #337 | PHARR | TX | 78577 | $ | 811.99 | RI | OK | | | |
| RALPH H CHILES JR | PO BOX 580 | PASADENA | TX | 77501 | $ | 1,119.56 | RI | OK | | | |
| RALPH H DORN | 11300 N PENN AVE #181 | OKLAHOMA CITY | OK | 73120 | $ | 36.24 | RI | OK | | | |
| RAY MCCAULEY | | | | | $ | 1,954.63 | RI | OK | | | |
| RICHARD STALLINGS | 5781 N SMOKERISE DRIVE | FLAGSTAFF | AZ | 86004-2746 | $ | 3.21 | RI | OK | | | |
| RICHEY RESOURCES LLC | | | | | $ | 2,856.09 | OR | OK | | | |
| RITA WEBER | | | | | $ | 1.04 | RI | OK | | | |
| ROBBIE HEVLY | 1151 MANITO DRIVE | FOX ISLAND | WA | 98333-9626 | $ | 3.21 | RI | OK | | | |
| ROBBIE KAY HARBER RICH | 5808 DUVALL DRIVE | BETHESDA | MD | 20816 | $ | 173.17 | RI | OK | | | |
| ROBERT E WILLIAMS AND | PO BOX 52254 | TULSA | OK | 74152 | $ | 639.71 | RI | OK | | | |
| ROBERT WARREN BETTS III | | | | | $ | 319.86 | RI | OK | | | |
| ROGER WHITMARSH | 300 NORTH BASE AVENUE | NORMAN | OK | 73069 | $ | 34.50 | RI | OK | | | |
| ROSS FAMILY TRUST | PO BOX 86 | MIDLAND | TX | 79702 | $ | 7,235.14 | RI | OK | | | |
| ROY SAFFARRANS | | | | | $ | 1,119.56 | RI | OK | | | |
| ROY W AND JUDITH I SWADLEY | PO BOX 794 | HOLDENVILLE | OK | 74848 | $ | 57.41 | RI | OK | | | |
| RUBY COOPER STRICKLAND SIMMER | 416 W SEVENTH AVE | FORT MORGAN | CO | 80701 | $ | 1,804.36 | RI | OK | | | |
| RUSSELL BRYAN MILLER | PO BOX 1 | TULSA | OK | 74193 | $ | 98.02 | RI | OK | | | |
| RUTH FOX | 1717 20TH STREET NW | WASHINGTON | DC | 20009 | $ | 75.96 | RI | OK | | | |
| SABINE ROYALTY TRUST | BY AND THROUGH PEC MINERALS LP | DALLAS | TX | 75254 | $ | 380.27 | RI | OK | | | |
| SARAH VOGEL FAMILY TRUST DTE 9/20/04 | 937 NANTASKET AVE | HULL | MA | 02045-1468 | $ | 98.56 | RI | OK | | | |

EXHIBIT F-4

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| SAUNDRA K HUNTER | 4757 NEW PORT DRIVE | DEL CITY | OK | 73115-4335 | $ 53.17 | RI | OK | | | |
| SCOTT A HELLER | 517 SMOKING OAKS DRIVE | ARDMORE | OK | 73401 | $ 12.96 | OR | OK | | | |
| SHARON L BROWN | | | | | $ 8.04 | RI | OK | | | |
| SHERI ANN RAILEY | 11448 CYPRESS CANYON PARK DRIVE | SAN DIEGO | CA | 92131 | $ 525.70 | RI | OK | | | |
| SHERYL LYNN GRANT | 602 CACTUS BEND DRIVE | PFLUGERVILLE | TX | 78660 | $ 138.00 | RI | OK | | | |
| SILVERADO OIL & GAS LLP | PO BOX 52308 | TULSA | OK | 74152 | $ 265.21 | RI | OK | | | |
| SINCLAIR OIL & GAS COMPANY | 550 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 | $ 188.41 | RI | OK | | | |
| SNYDER VOGEL | | | | | $ 131.42 | RI | OK | | | |
| SOMERSET LEASE HOLDINGS INC | 15660 N DALLAS PARKWAY STE 700 | DALLAS | TX | 75248 | $ 22,914.56 | WI | OK | | | |
| SOUTHERN HILLS SEVENTH DAY ADVENTIST | | OKLAHOMA CITY | OK | | $ 63.96 | RI | OK | | | |
| SPEED PETROLEUM | 15621 N FRISCO ROAD | PIEDMONT | OK | 73078 | $ 128.92 | WI | OK | | | |
| STANLEY BRANDER TRUST dtd 4/27/1994 | BRANDER TRUSTEES | TULSA | OK | 74133 | $ 1,172.84 | RI | OK | | | |
| STEPHEN EMMERICH STEWART | 26315 QUAIL GROVE LANE | BOERNE | TX | 78006-5520 | $ 356.16 | RI | OK | | | |
| STEVEN L JEFFRIES | 2621 MOLLIMAR DRIVE | PLANO | TX | 75075 | $ 8.04 | RI | OK | | | |
| SUE E GREEN | | | | | $ 65.70 | RI | OK | | | |
| SUE LOFTIS | | | | | $ 181.17 | RI | OK | | | |
| SUN DEVIL LAND LLC | | | | | $ 81.87 | OR | OK | | | |
| SUSAN G UMPLEBY PEASNER ROYALTY TRUST | LOCKETT TRUSTEES | TULSA | OK | 74135 | $ 510.16 | RI | OK | | | |
| TBL INVESTMENTS | PO BOX 985 | SAINT JOSEPH | MO | 64501 | $ 1,230.10 | RI | OK | | | |
| THE DOROTHY F GOODIN LOVING TRUST | TRUSTEES | EDMOND | OK | 73034-5433 | $ 88.56 | RI | OK | | | |
| THE FLORENCE F FREAM REVOCABLE TRUST | 620 NORTH ELM PLACE | BROKEN ARRON | OK | 74012-2541 | $ 88.56 | RI | OK | | | |
| THE HOME STAKE OIL & GAS COMPANY | | | | | $ 133.25 | RI | OK | | | |
| THE HOME STAKE ROYALTY CORPORATION | | | | | $ 133.25 | RI | OK | | | |
| THE MARILYN MARTIN MARK REVOCABLE TRUST | 9606 BARROLL LA | KENSIGNTON | MD | 20895-3503 | $ 116.84 | RI | OK | | | |
| THE SUE E ANDERSON REVOCABLE TRUST | | | | | $ 126.61 | RI | OK | | | |
| THE W O ALBERT TRUST | PATTERSON CO TRUSTEES | TULSA | OK | 74137 | $ 868.72 | RI | OK | | | |
| THE WILKINSON FAMILY TRUST | C/O WM LEE GRACE JR | OKLAHOMA CITY | OK | 73118 | $ 255.90 | RI | OK | | | |
| THEODORE BEILAND | 656 MIMOSA DRIVE | WATONGA | OK | 73772 | $ 5.18 | RI | OK | | | |
| THERESA COTE | 6415 HESSEL ROAD | HENDERSON | NY | 13650-2038 | $ 105.14 | RI | OK | | | |
| TOMMY R VASCOCU | PO BOX 5311 | AUSTIN | TX | 78763 | $ 265.21 | RI | OK | | | |
| TRAIL RIDGE ENERGY GROUP LLC | | | | | $ 191.01 | OR | OK | | | |
| TRUST B UNDER LWT OF R W MCILVAIN | ROBERT W MCILVAIN JR CO TRUSTEES | DALLAS | TX | 75222 | $ 0.00 | RI | OK | | | |
| TULSA ROYALTIES COMPANY | | | | | $ 5,212.34 | RI | OK | | | |
| UNIVERSITY OF OKLAHOMA FOUNDATION INC | 100 W TIMBERDELL ROAD RM 7 | NORMAN | OK | 73019 | $ 8,350.36 | RI | OK | | | |
| UNKNOWN OWNER | | | | | $ 97.25 | RI | OK | | | |
| US DRILLING COMPANY INC | | | | | $ 3,918.33 | OR | OK | | | |
| VAN OIL COMPANY | 445 FT WORTH CLUB BUILDING | FORT WORTH | TX | 76102 | $ 464.01 | RI | OK | | | |
| VELMA LEE COBB MILLER COLE | 3116 SOUTHWEST 22ND STREET | OKLAHOMA CITY | OK | 73109 | $ 181.20 | RI | OK | | | |
| VELMA SUE HARDY | 33242 CARDINAL DRIVE | AFTON | OK | 74331-6370 | $ 1,623.94 | RI | OK | | | |
| VERA J FREAM | | | | | $ 88.56 | RI | OK | | | |
| VESTA VERA COBB WHITE | | | | | $ 181.20 | RI | OK | | | |
| VIOLET KAY MILLER | RT 2 BOX 24202 | PRAQUE | OK | 74864 | $ 65.31 | RI | OK | | | |
| W E MCEVOY | | | | | $ 293.93 | RI | OK | | | |
| W F JONES | | OKMULGEE | OK | 74447 | $ 35.05 | RI | OK | | | |
| W O CHAPMAN | 900 WEST THOMPSON | PARAGOULD | AR | 72450 | $ 52.56 | RI | OK | | | |
| W S DAMRON | | | | | $ 705.48 | RI | OK | | | |

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA FRAZER JOHN FRAZER | PO BOX 129 | DISNEY | OK | 74340-0129 | $ 88.56 | RI | OK | | | |
| WARD N ADKINS JR | 5519 TUPPER LAKE | HOUSTON | TX | 77056 | $ 233.10 | WI | OK | | | |
| WARREN ANDRES | 2104 CREEKSIDE CIRCLE SOUTH | IRVING | TX | 75063 | $ 811.99 | RI | OK | | | |
| WARREN F WELCH | | HOLDENVILLE | OK | 74848 | $ 824.56 | RI | OK | | | |
| WELDON BELL | 300 N CLEVELAND | ALLEN | OK | 74825-9205 | $ 15.93 | RI | OK | | | |
| WHITE STAR ENERGY INC | | | | | $ 318.60 | RI | OK | | | |
| WILLIAM C BRYAN | 1450 ROOSEVELT BLVD | YPSILANTI | MI | 48197 | $ 98.79 | RI | OK | | | |
| WILLIAM HAUGHEY ISAACS | PO BOX 21525 | OKLAHOMA CITY | OK | 73156 | $ 319.86 | RI | OK | | | |
| WILLIAM JAMES MCKINNEY | | | | | $ 7,818.86 | RI | OK | | | |
| WILLIAM P HINTON | RT 1 BOX 88 | HAPPY | TX | 79042 | $ 278.36 | RI | OK | | | |
| WILLIAM P LUPARDUS | | | | | $ 479.78 | RI | OK | | | |
| WILLIAM R THOMPSON IRREVOCABLE TRUST | PO BOX 900 | BEGGS | OK | 74421 | $ 9.45 | RI | OK | | | |
| WILLIAM T MILAM REVOCABLE LIVING TRUST | PO BOX 18491 | OKLAHOMA CITY | OK | 73154 | $ 180.88 | RI | OK | | | |
| WILMA DIXON | 1403 EAST OSAGE | MCALESTER | OK | 74501 | $ 75.96 | RI | OK | | | |
| WINTER PARK PRODUCTION COMPANY LLC | 16660 N DALLAS PKWY STE 2300 | DALLAS | TX | 75248 | $ 58.56 | OR | OK | | | |
| WRT MINERALS LLC | C/O MORGAN CHASE BANK | TULSA | TX | 74102 | $ 9.45 | RI | OK | | | |
| WYATTE TATE BRADY | PO BOX 6034 | SPRINGDALE | AR | 72766-6034 | $ 130.70 | RI | OK | | | |
| XTO ENERGY INC | 810 HOUSTON STREET | FORT WORTH | TX | 76102 | $ 15,634.99 | WI | OK | | | |
| ANADARKO PETROLEUM CORPORATION | PO BOX 730002 | DALLAS | TX | 75373-0002 | $ 1,901.19 | RI | TX | | | |
| ANNIE LEDBETTER | 13864 BLACKWELLS MILL ROAD | GOLDVEIN | VA | 22720 | $ 7.98 | RI | TX | | | |
| BARROW ENERGY CORPORATION | PO BOX 2588 | LONGVIEW | TX | 75606 | $ 482.43 | OR | TX | | | |
| BENNETT C VIG II | 5309 MEADOW CREST DRIVE | DALLAS | TX | 75229 | $ 483.18 | OR | TX | | | |
| BEVERLY SUE STILES | 1400 LAGONA LANE | FORT WORTH | TX | 76134 | $ 6.36 | RI | TX | | | |
| BILLY RALEY AND CARLA RALEY | 548 HCR 4149 | GRANDVIEW | TX | 76050 | $ 1,009.63 | RI | TX | | | |
| CAROL ANN LEWIS ALLEN | 6525 TERESA LANE | ROWLETT | TX | 75089 | $ 659.47 | RI | TX | | | |
| CHARLES MALONE | 325 HCR 1433 | COVINGTON | TX | 76636 | $ (0.00) | RI | TX | | | |
| CHRISTOPHER WILSON WRIGHT | 589 HCR 1413 W | COVINGTON | TX | 76636 | $ 604.20 | RI | TX | | | |
| CONOCO PHILLIPS | PO BOX 7500 | BARTLESVILLE | OK | 02116 | $ 3,328.58 | WI | TX | | | |
| DANA A VIG | 3442 1/2 NORMANDY | DALLAS | TX | 75205 | $ 2,230.05 | OR | TX | | | |
| DARK HORSE OIL & GAS LLC | PO BOX 2295 | DENTON | TX | 76202-2295 | $ 2,502.27 | OR | TX | | | |
| DAVID STIEBIG | 2828 CAIN | DALLAS | TX | 75211 | $ 658.05 | RI | TX | | | |
| EMMA JANE PATRICK | 212 HCR 1433 | COVINGTON | TX | 76636 | $ - | RI | TX | | | |
| HEIRS OF A D LANCASTER ETAL | | | | | $ 2,105.67 | RI | TX | | | |
| HORIZONTAL ROYALTY LP | PO BOX 4887 | WICHITA FALLS | TX | 76308 | $ 142.81 | OR | TX | | | |
| JAMES BALL | 368 HILL COUNTY ROAD 1433 | COVINGTON | TX | 76636 | $ (0.00) | RI | TX | | | |
| JAMES C CHITTIM ESTATE | UNKNOWN | | | | $ 919.64 | RI | TX | | | |
| JAMES R WILSON JR | 1903 ASH STREET | GLENN HEIGHTS | TX | 75154 | $ 15.70 | RI | TX | | | |
| JAMES ROBERT HILL | HCR 1313 BOX 666 | HILLSBORO | TX | 76645 | $ (0.00) | RI | TX | | | |
| JAMES TARVER & PATSY TARVER | PO BOX 65 | COVINGTON | TX | 76636 | $ 1,368.69 | RI | TX | | | |
| JANE ANN WEST | 1913 FRANKLIN | IRVING | TX | 75060 | $ 6.36 | RI | TX | | | |
| JARROD C AND AMY N MCGHEE | 1846 FM 667 | COVINGTON | TX | 76636 | $ 22.41 | RI | TX | | | |
| JIMMY LEDBETTER | PO BOX 356 | MAYPEARL | TX | 76064 | $ 21.41 | RI | TX | | | |
| JOE RHOTEN | | | | | $ 302.82 | RI | TX | | | |
| JOE W ALLISON | BOX 214 | COVINGTON | TX | 76636 | $ 6.36 | RI | TX | | | |
| JONI K MONROE | BOX 231 | COVINGTON | TX | 76636 | $ 6.36 | RI | TX | | | |
| JOSE N GONZALEZ AND MARIA GONZALEZ | PO BOX 1434 | ALVARADO | TX | 76009 | $ 2,927.64 | RI | TX | | | |

CORNERSTONE SOUTHWEST GP, LLC

| Owner Name | Owner Address | City | St | Zip | Amount Due | Type | Prod State | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|---|---|---|---|---|
| JOYCE A MULLINS | 415 HCR 1433 | COVINGTON | TX | 76636 | $ (0.00) | RI | TX | | | |
| JOYCE ANN NORTON | 109 COUNTRY VISTA CIRCLE | BURLESON | TX | 76028 | $ 31,875.80 | RI | TX | | | |
| JULIE TUGGLE | 18 LAKESIDE PARK | DALLAS | TX | 75225 | $ 2,077.38 | OR | TX | | | |
| JUSTIN LEWIS - RECEIVER FOR NINA HOWELL | HESSIE BROCK ERNEST ALTMON OTIS ALTMON | | | | $ 12,822.55 | RI | TX | | | |
| JW OPERATING | PO BOX 970500 | DALLAS | TX | 75397 | $ 72.89 | OR | TX | | | |
| KAREN BERRY | 809 ELM | HILLSBORO | TX | 76645 | $ 6.36 | RI | TX | | | |
| KENNETH JEFFORY MAY | 115 WOODLANDS GREEN DRIVE | BRANDON | MS | 39047 | $ 53.09 | RI | TX | | | |
| KIMBERLY KAYE WHITE | 3227 HAWKS RIDGE PT | KISSIMMEE | FL | 34741 | $ 1,809.41 | RI | TX | | | |
| LILLIAN SANSON | 15324 GREEN VALLEY DRIVE | CHINO HILLS | CA | 91709 | $ 806.16 | RI | TX | | | |
| LIZZIE MERIE HARKCOM | 8802 GOLDMINE CT | GRANBURY | TX | 76048 | $ 21.41 | RI | TX | | | |
| LONE STAR ROYALTY CO INC | PO BOX 1380 | FORT WORTH | TX | 76101 | $ 20.08 | OR | TX | | | |
| MARCIA IRENE HILL | HILL COUNTY ROAD 1313 BOX 666 | HILLSBORO | TX | 76645 | $ (0.00) | RI | TX | | | |
| MARJORIE WATSON MAYES AND THE UNKNOWN | | | | | $ 3,730.03 | RI | TX | | | |
| MATTHEW D VIG | 5926 LA VISTA | DALLAS | TX | 75206 | $ 2,230.05 | OR | TX | | | |
| MAY LENA WATSON HIPPARD AND THE UNKNOWN | | | | | $ 3,730.03 | OR | TX | | | |
| MELVA SUE JONES | 7744 GRIMSLEY GIBSON | MANSFIELD | TX | 76063 | $ 21.41 | RI | TX | | | |
| MICHAEL W WALLACE | | MIDLAND | TX | 79710 | $ 10,057.81 | OR | TX | | | |
| MMS - MINERALS MANAGEMENT SERVICE | PO BOX 5810 | DENVER | CO | 80217-5810 | $ (2,505.16) | RI | TX | | | |
| QUADRANT HOLDINGS LTD | 8333 DOUGLAS AVENUE | DALLAS | TX | 75225 | $ 5,443.32 | OR | TX | | | |
| R K WILSON III | PO BOX 3 | FLINT | TX | 75762 | $ 895.06 | OR | TX | | | |
| RAYMOND C MORRISON JR | 31 ROBLEDON DRIVE | DALLAS | TX | 75230 | $ 64.34 | RI | TX | | | |
| ROGER L AND JUNE STANLEY | 144 HCR 1434 | COVINGTON | TX | 76636 | $ 295.98 | RI | TX | | | |
| SALLY REBECCA READ BROWNING | 13111 TRAIL DRIVE | AUSTIN | TX | 78737 | $ 3,730.03 | RI | TX | | | |
| WENDY WYSE | PO BOX 353 | COVINGTON | TX | 76636 | $ 86.52 | RI | TX | | | |
| WESTMAN LTD | PO BOX 226406 | DALLAS | TX | 75222 | $ 72.89 | OR | TX | | | |
| WILLIAM P HARRIS | PO BOX 47 | AMARILLO | TX | 79105 | $ 873.01 | OR | TX | | | |
| | | | | | $ 488,665.37 | | | | | |

Hughes County, OK Escrow Account by Owner

| Location | Owner | Amount | Contingent | Unliquidated | Disputed |
|---|---|---|---|---|---|
| 18-5N-10E | A.J. Lukin | $ 1,001.90 | | | |
| 30-5N-10E | Asa D. Gawthrop and Ruth E. Gawthrop | $ 7,500.00 | | | |
| 13-5N-9E | Betty Louise Hildebrand | $ 2,833.90 | | | |
| 12-5N-9E | Byron Ownby | $ 453.36 | | | |
| 12-5N-9E | C.M. Radar | $ 3,400.00 | | | |
| 30-5N-10E | Charles Michael Quinlan | $ 416.60 | | | |
| 12-5N-9E | Clyde A. King (Clyde King Jr. #64) | $ 1,062.50 | | | |
| 12-5N-9E | Clyde A. King (Clyde King Jr. #64) | $ 850.00 | | | |
| 12-5N-9E | Donald McCormick | $ 1,700.00 | | | |
| 13-5N-9E | E. Deane Kanaly | $ 1,275.00 | | | |
| 12-5N-9E | Earnest Cosper | $ 708.39 | | | |
| 12-5N-9E | Earnest Cosper | $ 566.71 | | | |
| 24-5N-9E | Energy Exchange Corporation | $ 78,734.82 | | | |
| 12-5N-9E | Ernest Barger Miller III | $ 177.14 | | | |
| 12-5N-9E | Ernest Barger Miller III | $ 141.71 | | | |
| 30-5N-10E | F. B. Dury | $ 2,500.00 | | | |
| 18-5N-10E | Flossie L. Ross | $ 10,018.80 | | | |
| 13-5N-9E | Gene D. Kanaly | $ 1,275.00 | | | |
| 18-5N-10E | Gerva Vera Pipkin Anderson | $ 500.90 | | | |
| 12-5N-9E | John L. Keith | $ 374.00 | | | |
| 12-5N-9E | Katherine A. Mitchell | $ 2,550.00 | | | |
| 12-5N-9E | Katherine A. Mitchell | $ 2,656.25 | | | |
| 12-5N-9E | Lela Hamilton Russell | $ 6,375.00 | | | |
| 30-5N-10E | Mary B. McWhorter | $ 1,333.00 | | | |
| 12-5N-9E | Nancy Singletary | $ 33.15 | | | |
| 12-5N-9E | Nancy Singletary | $ 26.52 | | | |
| 13-5N-9E | R. W. Fromant | $ 850.00 | | | |
| 8-4N-9E | Ray McCauley | $ 7,500.00 | | | |
| 30-5N-10E | Robert C Quinlan and A.D. Blackard, Trustees of Trust A | $ 3,750.00 | | | |
| 12-5N-9E | Russell Bryan Miller | $ 177.14 | | | |
| 12-5N-9E | Russell Bryan Miller | $ 141.71 | | | |
| 12-5N-9E | The heirs,successors & assigns of AL Tucker | $ 850.00 | | | |
| 12-5N-9E | The Heirs,successors & assigns of OT Damron | $ 1,700.00 | | | |
| 12-5N-9E | The Heirs,successors & assigns of OT Damron | $ 1,360.00 | | | |
| 8-4N-9E | The W.O. Albert Trust dtd 10-13-66 | $ 5,000.00 | | | |
| 18-5N-10E | Velma Lee Cobb Miller Cole(Deceased) | $ 2,504.40 | | | |
| 13-5N-9E | Velma Sue Hardy | $ 1,700.00 | | | |
| 18-5N-10E | Vesta Verra Cobb White(Deceased) | $ 2,504.40 | | | |
| 12-5N-9E | W.E. McEvoy | $ 1,062.50 | | | |
| 12-5N-9E | W.S. Damron | $ 1,275.00 | | | |
| 12-5N-9E | W.S. Damron | $ 1,020.00 | | | |
| 12-5N-9E | William C. Bryan | $ 285.60 | | | |
| | | $ 160,145.40 | | | |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### General Notes Regarding Schedule G

1.  While efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors do not make any representation or warranty as to the completeness or accuracy of the information set forth herein, or to the validity or enforceability of any contracts, agreements, leases or documents listed herein.

2.  Debtors hereby reserve the right to dispute the validity, status, characterization or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement Schedule G as necessary.

3.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed herein.

4.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

5.  Schedule G does not include purchase orders used in the normal course of operations. Additionally, executory agreements that are oral in nature may not have been included in Schedule G.

6.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. Debtors reserve all rights to dispute or challenge the characterization of such agreements.

**In re** Cornerstone Southwest GP, LLC                ,        **Case No.** 09-35229-bjh
                          **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached Exhibit G | |
| | |
| | |
| | |
| | |
| | |

| NAME | ADDRESS | CITY, STATE | ZIP | DESCRIPTION OF CONTRACT OR LEASE |
|------|---------|-------------|-----|----------------------------------|
| CFS MacArthur Plaza, LP, Attn: Property Manager | 5525 N. MacArthur Blvd, Suite 100 | Irving, TX | 75038 | Office Lease |
| Bailey Banks Seismic LP | 11767 Katy Freeway Suite 410 | Houston, TX | 77079 | Seismic License |
| Chesapeake Exploration LP | PO Box 18496 | Oklahoma City, OK | 76154 | Seismic License |
| Chesapeake Exploration LP | PO Box 18496 | Oklahoma City, OK | 76154 | Seismic License |
| Devon Energy Production Company, LP | 1200 Smith Street | Houston, TX | 77002 | Seismic License |
| EOG Resources, Inc. | 420 Throckmorton, Suite 1200 | Fort Worth, TX | 76102 | Seismic License |
| EOG Resources, Inc. | 420 Throckmorton, Suite 1200 | Fort Worth, TX | 76102 | Seismic License |
| EOG Resources, Inc. | 420 Throckmorton, Suite 1200 | Fort Worth, TX | 76102 | Seismic License |
| Quicksilver Resources, Inc. | 777 West Rosedale Street, Suite 300 | Fort Worth, TX | 76104 | Seismic License |
| Quicksilver Resources, Inc. | 777 West Rosedale Street, Suite 300 | Fort Worth, TX | 76104 | Seismic License |
| Quicksilver Resources, Inc. | 777 West Rosedale Street, Suite 300 | Fort Worth, TX | 76104 | Seismic License |
| Range Resoures | 100 Throckmorton, Suite 1200 | Fort Worth, TX | 76102 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |
| Seismic Exchange Inc. | 11050 Capital Park Dr | Houston, TX | 77041 | Seismic License |

**In re**  Cornerstone Southwest GP, LLC          ,                    **Case No.**  09-35229-bjh
                        **Debtor**                                                          **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Cornerstone E & P Company, L.P.<br>5525 N. MacArthur Blvd., Suite 775<br>Irving, TX | Creditors indicated on cover sheets for Schedules D, E and F. |
| | |
| | |
| | |
| | |
| | |

In re  Cornerstone Southwest GP, LLC ,                    Case No.  09-35229-bjh
_____                                  _____
          **Debtor**                                              **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __65__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____            Signature: _____
                                                                          Debtor

Date _____            Signature: _____
                                                                    (Joint Debtor, if any)

                                            [If joint case, both spouses must sign.]

---------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                 Social Security No.
of Bankruptcy Petition Preparer                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
   Signature of Bankruptcy Petition Preparer                     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  authorized agent _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __65__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  09/09/2009 _____

                                  Signature:  /s/ C. Barry Osborne _____

                                              C. Barry Osborne _____
                                              [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.