

| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Colonial Trust | 42217_00416.000 | Timothy K. Rogers and Cynthia Ann Rogers | 172.00 | 129.00 | Hill County, Texas | 11/07/2008, Book 1574, Page 144, Entry 22384 | All Colonial Trust Net Acre figures are correct. Scott Adamson 7/22/09 Unit Size 558.96 |
| Colonial Trust | 42217_00444.000 | Thomas L Bills & Nell M Bills Trust Thomas & Nell | 158.00 | 118.50 | Hill County, Texas | unknown | All Colonial Trust Net Acre figures are correct. Scott Adamson 7/22/09 Unit Size 558.96 |
| Colonial Trust | 42217_00430.001 | Lisa & Kevin Tuma | 97.96 | 73.47 | Hill County, Texas | 09/22/2005, Book 1369, Page 699, Entry 09100 | All Colonial Trust Net Acre figures are correct. Scott Adamson 7/22/09 Unit Size 558.96 |
| Covington Acres West | 42217_00253.039 | Annie Ledbetter | 1.57 | 1.18 | Hill County, Texas | 02/28/2007, Book 1470, Page 225, Entry 01816 | 4.18 acres, more or less, in J M McCarter Survey, Abstract 555, also known as Lot 13, Block B, Covington Acres Addition, an addition in Hill County, Texas according to the plat thereof recorded in Volume 516, Page 840, Deed Records of Hill County, Texas. |
| Dingo 11-1H | 35063_00112.012 | Harlow Royalties, Ltd., H. Roy Tex Inc, managing | 10.00 | 6.00 | Hughes County, Oklahoma | 12/29/2006, Book 1165, Page 598, Entry 10421 | TR_0100_0026i<br>TR_0500_0016i<br>Sec. 11-5N-9E:<br>S/2 SW/4 SW/4 and the S/2 N/2 SW/4 SW/4 i<br>30 acres, more or less, in Hughes County, Oklahoma<br>TR_0500_0017i<br>Sec. 11-5N-9E:<br>N/2 N/2 SW/4 SW/4 i<br>10 acres, more or less, in Hughes County, Oklahoma<br>TR_0500_0018i<br>Sec. 11-5N-9E:<br>SW/4 NW/4 SW/4 i<br>10 acres, more or less, in Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 8 Dingo 11-1H | 35063_00111.006 | Sally S. Streight | 5.50 | 3.30 | Hughes County, Oklahoma | 01/29/2009, Vol. 1167, Page 819, Entry 00486 | TR_0500_00015: Sec. 11-5N-9E; E/2 NW/4 NE/4, E/2 SW/4 NE/4, 120 acres, more or less, in Hughes County, Oklahoma; TR_0500_00370: Sec. 11-5N-9E; W/2 NW/4 NE/4, E/2 NE/4 NW/4, E/2 NW/4 NE/4 NW/4 : 45 acres, more or less, in Hughes County, Oklahoma |
| 9 Dingo 11-1H | 35063_00111.007 | Susan Diane Garrison | 5.50 | 3.30 | Hughes County, Oklahoma | 01/29/2009, Vol. 1167, Page 821, Entry 00487 | TR_0500_00015: Sec. 11-5N-9E; E/2 NW/4 NE/4, E/2 SW/4 NE/4, 120 acres, more or less, in Hughes County, Oklahoma; TR_0500_00370: Sec. 11-5N-9E; W/2 NW/4 NE/4, E/2 NE/4 NW/4, E/2 NW/4 NE/4 NW/4 : 45 acres, more or less, in Hughes County, Oklahoma |
| 10 Dingo 11-1H | 35063_00111.008 | Forrest D. Wilbanks, AIF for Lloyd H. Wilbanks | 5.50 | 3.30 | Hughes County, Oklahoma | 02/05/2009, Vol. 1169, Page 331, Entry 00828 | TR_0500_00015: Sec. 11-5N-9E, E/2 NW/4 NE/4, E/2 NE/4, E/2 SW/4 NE/4 120 acres, more or less, in Hughes County, Oklahoma; TR_0500_00370: Sec. 11-5N-9E, W/2 NW/4 NE/4, E/2 NE/4 NW/4, E/2 NW/4 NE/4 NW/4 : 45 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 11 | Dingo 11-1H | 35063_00145.003 | Mary D. Ross | 2.00 | 1.20 | Hughes County, Oklahoma | 02/18/2009, Vol. 1170, Page 555, Entry 00903 | TR_0500_0086i<br><br>Sec. 11-5N-9Ei<br>SE/4 SE/4i<br>40 acres, more or less,  In Hughes County, Okla.i<br><br>TR_0500_0087i<br><br>Sec. 11-5N-9E i<br>SE/4 SE/4i<br>NE/4 SW/4 SE/4 & E/2 SE/4 SW/4 SE/4i<br>15 acres, more or less,  In Hughes County, Okla. |
| 12 | Dingo 11-1H | 35063_00135.005 | Mekusukey Oil Company, Inc.<br>Attn: Duke R. Ligon | 1.49 | 0.89 | Hughes County, Oklahoma | 12/22/2009, Vol. 1165, Page 217, Entry 10313 | TR_0500_0086c<br><br>Sec. 11-5N-9Ei<br>NE/4 SE/4i<br>40 acres, more or less,  In Hughes County, Oklahomai<br><br>TR_0500_0086fi<br><br>Sec. 11-5N-9E i<br>SE/4 SE/4 i<br>40 acres, more or less,  In Hughes County, Okla.i<br><br>TR_0500_0086hi<br><br>Sec. 11-5N-9Ei<br>NE/4 SW/4 SE/4 & E/2 SE/4 SW/4 SE/4i<br>15 acres, more or less,  In Hughes County, Okla. |
| 13 | Dingo 11-1H | 35063_00145.004 | Johnny Wayne Cozad | 0.91 | 0.55 | Hughes County, Oklahoma | 03/10/2009, Vol. 1172, Page 329, Entry 01424 | TR_0500_0086hi<br><br>Sec. 11-5N-9Ei<br>NE/4 SW/4 SE/4 & E/2 SE/4 SW/4 SE/4i<br>15 acres, more or less,  In Hughes County, Okla.i<br><br>TR_0500_00163i<br><br>Sec. 11-5N-9Ei<br>W/2 SW/4 SE/4 SE/4 SW/4 (60 acres)i<br>60 acres, more or less,  In Hughes County, Oklahoma |

| | A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|---|
| 14 | Dingo 11-1H | 35063_00145.006 | Melanie Golightly | 0.72 | 0.43 | Hughes County, Oklahoma | 03/02/2009, Vol. 1171, Page 736, Entry 01229 | TR_0500_00086; Sec. 11-5N-9E; SE/4 SE/4; 40 acres, more or less, in Hughes County, Okla.; TR_0500_00087; Sec. 11-5N-9E.; NE/4 SW/4 SE/4 & E/2 SE/4 SW/4 SE/4; 15 acres, more or less, in Hughes County, Okla. |
| 15 | Dingo 11-1H | 35063_00135.003 | The LaVelle Murray Revocable Trust dated 3/22/1994 | 0.63 | 0.39 | Hughes County, Oklahoma | 01/15/2009, Vol. 1166, Page 888, Entry 00258 | TR_0500_00086; Sec. 11-5N-9E; NE/4 SE/4; 40 acres, more or less, in Hughes County, Oklahoma |
| 16 | Dingo 11-1H | 35063_00135.004 | The Larry G. Murray Revocable Trust dated 3/22/199 | 0.63 | 0.38 | Hughes County, Oklahoma | 01/15/2009, Vol. 1166, Page 880, Entry 00259 | TR_0500_00086; Sec. 11-5N-9E; NE/4 SE/4; 40 acres, more or less, in Hughes County, Oklahoma |
| 17 | Dingo 11-1H | 35063_00135.006 | Harold W. West | 0.37 | 0.22 | Hughes County, Oklahoma | 05/06/2009, Vol. 1176, Page 640, Entry 02524 | TR_0500_00086; Sec. 11-5N-9E; NE/4 SE/4; 40 acres, more or less, in Hughes County, Oklahoma |
| 18 | Dingo 11-1H | 35063_00145.005 | Glenda Rhynes | 0.08 | 0.05 | Hughes County, Oklahoma | 02/05/2009, Vol. 1169, Page 327, Entry 00626 | TR_0500_00087; Sec. 11-5N-9E; NE/4 SW/4 SE/4 & E/2 SE/4 SW/4 SE/4; 15 acres, more or less, in Hughes County, Okla. |
| 19 | Gecko 22-1H | 35063_00408.016 | Robert R. Gadberry and Reta Ann Gadberry | 5.00 | 3.00 | Hughes County, Oklahoma | 09/30/2008, Book 1157, Page 157, Entry 08447 | TR_0500_00374; SEC 22-5N-9E S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma |
| 20 | Gecko 22-1H | 35063_00407.005 | Nancy Lee Thrasher | 5.00 | 3.00 | Hughes County, Oklahoma | unknown | TR_0500_00376; SEC 22-5N-9E E/2 NE/4 NW/4 and the W/2 NW/4 NW/4 NE/4 (40 acres); 40 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 21 | Gecko 22-1H | 35063_00407.006 | Ramona Kay Olis | 5.00 | 3.00 | Hughes County, Oklahoma | 06/24/2008, Book 1148, Page 047, Entry 05709 | TR_0500_00375)⌐ SEC 22-5N-9E  E/2 NE/4 NW/4 and the W/2 NW/4 NE/4  (40 acres); 40 acres, more or less,  In Hughes County, Oklahoma |
| 22 | Gecko 22-1H | 35063_00387.010 | Arlene Rosalind Bergner | 1.87 | 1.12 | Hughes County, Oklahoma | 10/07/2008, Vol. 1158, Page 464, Entry 08627 | TR_0500_00317)⌐ SEC 22-5N-9E  S/2 N/2 SE/4 SE/4 and the N/2 S/2 SE/4 SE/4 and the East 208.75' of the E/2 E/2 SW/4 SE/4 Less the South 330', N/2 W/2 SE/4 SE/4 and the S/2 S/2 SE/4 SE/4 and the South 330' of the East 208.75' of the E/2 E/2 SW/4 SE/4 and the SW/4 SE/4 and the W/2 NW/4 SW/4 SE/4 and Except S/2 SW/4 SW/4; NW/4 SE/4 and the E/2 NW/4  SE/4 and the E/2 SW/4 SE/4 Less and Except a tract of land being the East 208.75' of the E/2 E/2 SW/4 SE/4 ; 260 acres, more or less,  In Hughes County, Oklahoma |
| 23 | Gecko 22-1H | 35063_00408.015 | Michele Bowling | 0.30 | 0.18 | Hughes County, Oklahoma | 11/20/2008, Vol. 1163, Page 014 , Entry 09609 | TR_0500_00374)⌐ SEC 22-5N-9E-22   S/2 SW/4 SW/4, 20 acres, more or less,  In Hughes County, Oklahoma |
| 24 | Gecko 22-1H | 35063_00408.020 | Tommie Sue Tollett | 0.30 | 0.18 | Hughes County, Oklahoma | 12/09/2008, Vol. 1164, Page 338, Entry 10028 | TR_0500_00374)⌐ Sec. 22-5N-9E(  S/2 SW/4 SW/4)  20 acres, more or less,  In Hughes County, Oklahoma |
| 25 | Gecko 22-1H | 35063_00408.017 | Debra Brantley | 0.23 | 0.14 | Hughes County, Oklahoma | 07/02/2008, Book 1148, Page 891, Entry 06014 | TR_0500_00374)⌐ SEC 22-5N-9E  S/2 SW/4 SW/4, 20 acres, more or less,  In Hughes County, Oklahoma |
| 26 | Gecko 22-1H | 35063_00408.019 | Ronal Ward Stallings | 0.11 | 0.07 | Hughes County, Oklahoma | 06/24/2008, Book 1148, Page 50, Entry 05710 | TR_0500_00374)⌐ SEC 22-5N-9E  S/2 SW/4 SW/4, 20 acres, more or less,  In Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 27 Hancock | 42217_00270.005 | Anadarko Petroleum Corporation c/o Genie Frasco, C | 23.76 | 17.83 | Hill County, Texas | 12/03/2008, Book 1577, Page 406, Entry 23115 | TR_0100_00364<br><br>Richmond Reed Survey, Abstract 757 (102 acres):<br>102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas, being the same tract described in Mineral Deed dated May 7, 1952, from R. L. Watson, et ux to C. W. Holland, et al, recorded in Volume 372, Page 341, Deed Records of Hill County, Texas.)<br><br>TR_0100_00482)<br><br>Elizabeth Williams Survey, Abstract 949 (97.531acres):<br>97.531 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas:<br><br>146.657 acres more or less, from the Hanna Boone Survey, A-27, being the same tract described as 142.0 acres in Mineral Deed dated May 7, 1952, from R. L. Watson, et ux to C. W. Holland, et al, recorded in Volume 372, Page 343, Deed Records of Hill County, later resurveyed to be 146.657 acres, more or less, and being further described as:)<br><br>TR_0100_00561)<br><br>52.45 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, TX:<br><br>TR_0100_00562)<br><br>TR_0100_00592<br><br>38.682 acres, more or less, described in two tracts as follows:) |
| 28 Hancock | 42217_00433.000 | George Davis Jr and Leah Davis | 39.40 | 29.55 | Hill County, Texas | 11/03/2004, Book 1313, Page 253, Entry 10290 | Tract 1. All that certain 19.341 acres of land, more or less, a part of the ELIZABETH W. WILLIAMS SURVEY, ABSTRACT NO. 949, Hill County, Texas, and being the same land more particularly described by metes and bounds in that certain Warranty Deed dated June 10, 2003, between Tivyler L. Payne, alias Romita L. Payne, as Grantor, to Giorgaz David, Jr., alias Leah Davis, as Grantee, recorded in Volume 1224, Page 598 of the Official Records of Hill County, Texas, to which deed reference is here made for a more complete description of said land.)<br><br>Tract 2. All that certain 19.341 acres of land, more or less, a part of the ELIZABETH W. WILLIAMS SURVEY, ABSTRACT NO. 949, Hill County, Texas, and being the same land more particularly described by metes and bounds in that certain Warranty Deed dated June 10, 1997, between Charles Slaten and wife, Virginia Lea Slaten, as Grantor, to George Davis, Jr. and wife, Leah Davis, as Grantee, recorded in Volume 686, Page 559 of the Deed Records of Hill County, Texas, to which deed reference is here made for a more complete description of said |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 29 | Hancock | 42217_00250.002 | George A. Davis Sr. and Linda Davis | 15.54 | 11.66 | Hill County, Texas | 11/3/2004, Book 1313, Page 255, Entry 10291 | TR_0100_00331)<br>28.904 acres, more or less, being a part of the Elizabeth W. Williams Survey, A-949, Hill County, Texas, and being the same land more particularly described by metes and bounds in that certain Warranty Deed dated April 7, 1997, recorded in Volume 928, Page 533, Official Public Records of Hill County, Texas, from Stephen McCall Clark a/k/a Stephen M. Clark and wife Connie S. Clark a/k/a Connie Clark, to the Veterans Land Board of the State of Texas.<br>TR_0100_00550)<br>1.088 acres, more or less, in Elizabeth Williams Survey, Abstract 949, in Hill County, TX and being the same land more particularly described by metes and bounds in that certain Warranty Deed dated April 11, 1997 between Stephen M. Clark a/ux Connie S. Clark as Grantor, to George A. Davis a/ux Linda Davis as Grantees recorded in Volume 928, Page 766 of the Official Records of Hill County, Texas to which deed reference is here made for a more complete description of said land. |
| 30 | Hancock | 42217_00270.003 | Charles W. Holland, Jr. | 5.94 | 4.46 | Hill County, Texas | 10/24/2008, Book 1572, Page 470, Entry 22024 | TR_0100_00364)<br>TRACT 2: 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas, being that same land described in Mineral Deed dated May 7, 1952, from R L. Watson and wife Nettie Watson to C. W. Holland, et al, recorded in Volume 373, Page 341, Deed Records of Hill County, Texas.<br>TR_0100_00482)<br>TRACT 2: 97.531 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas, being all of a tract of 113.9 acres, more or less, sometimes called 106 acres, more or less, from the same Williams Survey, A-949, described in Deed dated October 26, 2006, from Ben Frank Amis, Individually and as Trustee for The Ben Frank Amis and Kate L. Amis Revocable Living, to The Ben Frank Amis and Kate L. Amis Joint Revocable Trust, recorded in Volume 1452, Page 256, Deed Records of Hill County, Texas, SAVE AND EXCEPT: 15.969 acres, more or less, being that same land described in Oil, Gas and Mineral lease dated August 1, 2006, from Anadarko Petroleum Corporation to Encana Oil and Gas (USA) Inc., found for record in Volume 1434, Page 47, Deed Records of Hill County, Texas, leaving a net |

| | A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | |
| 31 | Hancock | 42217_00270.004 | Ann Charlene Elder | 5.94 | 4.46 | Hill County, Texas | 10/24/2008, Book 1572, Page 472, Entry 22025 | TR_0100_00364; <br><br> TRACT 2: 102 acres, more or less, in Richmond Read Survey, Abstract 757 in Hill County, Texas, being that same land described in Mineral Deed dated May 1, 1952, from R. L. Watson and wife Hattie Watson to C. W. Holland, et al, recorded in Volume 373, Page 341, Deed Records of Hill County, Texas.) <br><br> TR_0100_00492; <br><br> TRACT 2: 97.931 acres, more or less, in Elizabeth Williams Survey, Abstract 946 in Hill County, Texas, being all of a tract of 113.9 acres, more or less, sometimes called 105 acres, more or less, from the same Williams Survey, A-946 described in Deed dated October 26, 2006, from Ben Frank Amis, Individually and as Trustee for The Ben Frank Amis and Kate L. Amis Joint Revocable Living, to The Ben Frank Amis and Kate L. Amis Joint Revocable Trust, recorded in Volume 1462, Page 286, Deed Records of Hill County, Texas, SAVE AND EXCEPT: 15.969 acres, more or less, being that same land described in Oil, Gas and Mineral lease dated August 1, 2006, from Anadarko Petroleum Corporation to Encana Oil and Gas (USA) Inc., found for record in Volume 1434, Page 47, Deed Records of Hill County, Texas, leaving a res... |
| 32 | Hancock | 42217_00395.000 | Darla Kristen Peacock | 5.20 | 3.90 | Hill County, Texas | 10/21/2008, Vol. 1573, Page 178, Entry 22190 | TR_0100_00324; <br><br> 5.00 acres of land, more or less, out of the ELIZABETH W. WILLIAMS SURVEY, A-946 in Hill County, Texas, being described in that certain Warranty Deed with Vendor's Lien dated August 21, 1995, from Steven M. Clark and wife, Connie S. Clark to Jay Earl Peacock and wife, Darla Kristen Peacock as recorded in Volume 865, Page 001 of the Official Public Records of Hill County, Texas. |
| 33 | Lizard 19-1H | 35063_00155.004 | Bryenne W. Hundley Wallace | 29.33 | 17.60 | Hughes County, Oklahoma | 10/27/2008, Vol. 1161, Page 147, Entry 09061 | TR_0500_00102; <br><br> Sec. 3-5N-9E :) <br> SE/4 NW/4 :) <br> 40 acres, more or less, in Hughes County, Oklahoma) <br><br> TR_0500_00300; <br><br> Sec. 18-9N-9E:) <br> E/2 W/2 NE/4 and E/2 NE/4) <br> 120 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 34 | Lizard 19-1H | 35063_00430.003 | Donald R. Standridge | 1.01 | 0.60 | Hughes County, Oklahoma | 09/30/2008, Book 1157, Page 182, Entry 08456 | TR_0500_00390:<br>{<br>Sec. 19-5N-10E  E/2 W/2 NE/4 and E/2 NE/4;<br>120 acres, more or less,  in Hughes County, Oklahoma}<br>TR_0500_00391:<br>{<br>Sec. 18-5N-10E  Lot 3 and the NE/4 SW/4  aka N/2 SW/4;<br>80.14 acres, more or less, in Hughes County, Oklahoma} |
| 35 | Lizard 19-1H | 35063_00430.002 | Louis E. Standridge | 0.84 | 0.50 | Hughes County, Oklahoma | 09/30/2008, Book 1157, Page 185, Entry 08457 | TR_0500_00390:<br>{<br>Sec. 19-5N-10E};<br>E/2 W/2 NE/4 and E/2 NE/4;<br>120 acres, more or less,  in Hughes County, Oklahoma}<br>TR_0500_00391:<br>{<br>Sec. 18-5N-10E;<br>Lot 3 and the NE/4 SW/4 aka N/2 SW/4 (80.14 acres)<br>80.14 acres, more or less, in Hughes County, Oklahoma} |
| 36 | Lizard 19-1H | 35063_00430.001 | Wanda Collins | 1.00 | 0.60 | Hughes County, Oklahoma | 09/30/2008, Book 1157, Page 188, Entry 08458 | TR_0500_00390:<br>{<br>Sec. 19-5N-10E);<br>E/2 W/2 NE/4 and E/2 NE/4;<br>120 acres, more or less,  in Hughes County, Oklahoma}<br>TR_0500_00391:<br>{<br>Sec. 18-5N-10E;<br>Lot 3 and the NE/4 SW/4 aka N/2 SW/4;<br>80.14 acres, more or less, in Hughes County, Oklahoma} |
| 37 | Lizard 19-1H | 35063_00428.004 | David J. Milner and Beverly Milner | 1.34 | 0.80 | Hughes County, Oklahoma | 01/02/2009, Vol. 1165, Page 904, Entry 00030 | TR_0500_00398:<br>{<br>Sec. 19-5N-10E ;<br>E/2 of the SW 10.18 acres of Lot 3 and the W/2 NE/4 of the SW/4 and the SE/4 of the SW/4;<br>130.62 acres, more or less, in Hughes County, Oklahoma} |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 38 | Lizard 19-1H | 35063_00428.005 | Arthur Steven Milner and Cheryl Milner | 1.34 | | Hughes County, Oklahoma | 01/02/2009, Vol. 1165, Page 907, Entry00031 | TR_0500_00389( ) Sec. 19-9N-10E( ) E/2 and the SW 10.18 acres of Lot 3 and the W/2 NE/4 of the SW/4 and the SE/4 of the SW/4( ) 130.92 acres, more or less, In Hughes County, Oklahoma |
| 39 | Lizard 19-1H | 35063_00428.006 | Lynn Kaplan | 1.09 | | Hughes County, Oklahoma | 01/15/2009, Vol. 1166, Page 898, Entry 00263 | TR_0500_00389( ) Sec. 19-9N-10E ( ) E/2 and the SW 10.18 acres of Lot 3, Lot 4, and the W/2 NE/4 of the SW/4 and the SE/4 of the SW/4, Less and Except the Boggy Common Source of Supply Formations( ) 130.92 acres, more or less, In Hughes County, Oklahoma |
| 40 | Lizard 19-1H | 35063_00428.001 | LaDonna Wallis and Bob Wallis | 1.25 | | Hughes County, Oklahoma | 09/24/2008, Book 1155, Page 685, Entry 08286 | TR_0500_00389( ) Sec. 19-9N-10E( ) E/2 and SW 10.18 acres of Lot 3, Lot 4, W/2 NE/4 SW/4 and SE/4 SW/4( ) 130.92 acres, more or less, In Hughes County, Oklahoma |
| 41 | Lizard 19-1H | 35063_00428.003 | Dana Lynne Cary | 3.33 | | Hughes County, Oklahoma | 11/19/2008, Vol. 1162, Page 721, Entry 09590 | TR_0500_00389( ) SEC 19-9N-10E: E/2 and the SW 10.18 acres of Lot 3 and the W/2 NE/4 of the SW/4 and the SE/4 of the SW/4( ) 130.92 acres, more or less, In Hughes County, Oklahoma |
| 42 | Lizard 19-1H | 35063_00428.002 | George Etta Emerson | 3.33 | | Hughes County, Oklahoma | 10/23/2008, Vol. 1160, Page 853, Entry 08995 | TR_0500_00389( ) Sec. 19-9N-10E( ) E/2 and SW 10.18 acres of Lot 3, Lot 4, the W/2 NE/4 SW/4 and SE/4 SW/4( ) 130.92 acres, more or less, In Hughes County, Oklahoma |
| 43 | Okapi 17-1H | 35063_00246.002 | MAP2006-OK | 183.75 | 110.25 | Hughes County, Oklahoma | 02/02/2009, Vol. 1168, Page 527, Entry 00578 | TR_0500_00366( ) Sec. 17-4N-8E( ) NE & NW & N/2 SW & W/2 SW SW( ) 400 acres, more or less, In Hughes County, Oklahoma |
| 44 | Okapi 17-1H | 35063_00245.005 | Margaret Lee Revels Nall | 32.50 | 19.50 | Hughes County, Oklahoma | 02/18/2009, Vol. 1170, Page 570, Entry 00909 | TR_0500_00366( ) Sec. 17-4N-8E( ) E/2 SW SW, SE SW, W/2 SE SW & NE SE SE ( ) 130 acres, more or less, In Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 48 | Okapi 17-1H | 35063_00248.005 | Paul G. Darrough, III | 0.50 | | Hughes County, 0.30 Oklahoma | 04/22/2009, Vol. 1175, Page 375, Entry 02263 | TR_0500_00288<br><br>Sec. 17-4N-9E<br>S/2 NE/4 SE/4<br>20 acres, more or less, in Hughes County, Oklahoma |
| 49 | Okapi 17-1H | 35063_00248.007 | Diane Darrough | 0.50 | | Hughes County, 0.30 Oklahoma | 04/22/2009, Vol. 1175, Page 377, Entry 02264 | TR_0500_00288<br><br>Sec. 17-4N-9E<br>S/2 NE/4 SE/4<br>20 acres, more or less, in Hughes County, Oklahoma |
| 50 | Panda 5-1H | 35063_00123.017 | E. L. B. Whalen Revocable Trust, by Trustees Emmy | 0.63 | | Hughes County, 0.38 Oklahoma | 01/02/2009, Vol. 1155, Page 896, Entry 00028 | TR_0500_00047<br><br>Sec. 05-5N-9E<br>Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma<br><br>TR_0500_00404<br><br>Sec. 05-5N-9E<br>SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4<br>10 acres, more or less, in Hughes County, Oklahoma |
| 51 | Panda 5-1H | 35063_00123.022 | Margaret M. Biggers and c/o Bryan Cave | 0.63 | | Hughes County, 0.38 Oklahoma | 12/17/2008, Vol. 1164, Page 849, Entry 10216 | TR_0500_00047<br><br>Sec. 5-5N-9E<br>Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma<br><br>TR_0500_00404<br><br>Sec. 5-5N-9E<br>SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4<br>10 acres, more or less, in Hughes County, Oklahoma |
| 52 | Panda 5-1H | 35063_00123.025 | Joyce A. Wallace, AIF for William Ray Wallace a/k/a Billie Wallace | 0.40 | | Hughes County, 0.24 Oklahoma | 02/05/2009, Vol. 1189, Page 344, Entry 00634 | TR_0500_00045<br><br>Sec. 5-5N-9E<br>Northwest 10.28 acres of Lot 4 a/k/a NW/4 NW/4 NW/4<br>10.28 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 50 | Panda 5-1H | 35063_00123.017 | E. L. B. Whalen Revocable Trust, by Trustees Emmy | | 0.63 | 0.38 | Hughes County, Oklahoma | 01/02/2009, Vol. 1165, Page 896, Entry 00026 | TR_0500_0047/ Sec. 05-5N-9E/ Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma/ TR_0500_0040/4; Sec. 05-5N-9E/ SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |
| 51 | Panda 5-1H | 35063_00123.022 | Margaret M. Biggers and c/o Bryan Cave | | 0.63 | 0.38 | Hughes County, Oklahoma | 12/17/2008, Vol. 1164, Page 849, Entry 10216 | TR_0500_0047/t Sec. 5-5N-9E/ Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma/ TR_0500_0040/t Sec. 5-5N-9E/ SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |
| 52 | Panda 5-1H | 35063_00123.025 | Joyce A. Wallace, AIF for William Ray Wallace a/k/ | | 0.40 | 0.24 | Hughes County, Oklahoma | 02/05/2009, Vol. 1169, Page 344, Entry 10634 | TR_0500_00045/ Sec. 5-5N-9E/ Northwest 10.28 acres of Lot 4 a/k/a NW/4 NW/4 NW/4/ 10.28 acres, more or less, in Hughes County, Oklahoma |
| 53 | Panda 5-1H | 35063_00123.021 | William Franklin Howell and Suzanne Howell | | 0.32 | 0.19 | Hughes County, Oklahoma | 12/09/2008, Vol. 1164, Page 328, Entry 10023 | TR_0500_00047/t Sec. 5-5N-9E/ Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma/ TR_0500_0004/t Sec. 5-5N-9E/ SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac. | CEP Net | County | Recording Information | Legal Description |
| 54 Panda 5-1H | 35063_00123.023 | Sara Frances Trigg | 0.32 | 0.19 | Hughes County, Oklahoma | 12/09/2008, Vol. 1164, Page 330, Entry 10024 | TR_0500_00047i<br><br>Sec. 5-5N-9E;<br>Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma;<br><br>TR_0500_0040i<br><br>Sec. 5-5N-9E;<br>SW 10 acres of Lot 4 also described as SW4 NW4 NW4i<br>10 acres, more or less, in Hughes County, Oklahoma |
| 55 Panda 5-1H | 35063_00123.016 | James V. Biggers | 0.21 | 0.13 | Hughes County, Oklahoma | 11/07/2008, Book 1162, Page 72, Entry 09333 | TR_0500_00047i<br><br>Sec. 05-5N-9Ei<br>Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma;<br><br>TR_0500_0040i<br><br>Sec. 05-5N-9E;<br>SW 10 acres of Lot 4 also described as SW4 NW4 NW4i<br>10 acres, more or less, in Hughes County, Oklahoma |
| 56 Panda 5-1H | 35063_00123.019 | Sandra L. Manahan | 0.09 | 0.05 | Hughes County, Oklahoma | 01/21/2009, Vol. 1167, Page 259, Entry 00352 | TR_0500_00045i<br><br>Sec. 5-5N-9E i<br>Northwest 10.28 acres of Lot 4i<br>10.28 acres, more or less, in Hughes County, Oklahoma;<br><br>TR_0500_00047i<br><br>Sec. 5-5N-9Ei<br>Northeast 10.28 acres of Lot 4 i<br>10.28 acres, more or less, in Hughes County, Oklahoma;<br><br>TR_0500_0040i<br><br>Sec. 5-5N-9Ei<br>SW 10 acres of Lot 4 also described as SW4 NW4 NW4i<br>10 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 57 | Panda 5-1H | 35063_00123.018 | Sharon Leah McCarty | 0.06 | 0.04 | Hughes County, Oklahoma | 12/22/2008, Vol. 1165, Page 224, Entry 10315 | TR_0500_0005I: Sec. 5-5N-9E: Northeast 10.28 acres of Lot 4; 10.28 acres, more or less, in Hughes County, Oklahoma; TR_0500_0004H: Sec. 5-5N-9E: NE 10.28 acres of Lot 4; 10.28 acres, more or less, in Hughes County, Oklahoma; TR_0500_0004N: Sec. 5-5N-9E: SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |
| 58 | Panda 5-1H | 35063_00123.020 | Darren R. Sigler | 0.05 | 0.03 | Hughes County, Oklahoma | 12/15/2008, Vol. 1164, Page 696, Entry 10170 | TR_0500_0007I: Sec. 5-5N-9E: Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma; TR_0500_0004N: Sec. 5-5N-9E: SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |
| 59 | Panda 5-1H | 35063_00123.024 | David Sigler, Jr. | 0.05 | 0.03 | Hughes County, Oklahoma | 12/15/2008, Vol. 1164, Page 694, Entry 10169 | TR_0500_0007I: Sec. 5-5N-9E: Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma; TR_0500_0004N: Sec. 5-5N-9E: SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4; 10 acres, more or less, in Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 60 Panda 5-1H | 35063_00123.026 | The Helen Jo Lewis Trust, Trustee, Helen Jo Lewis | 0.02 | 0.01 | Hughes County, Oklahoma | 03/10/2009, Vol. 1172, Page 327, Entry 01423 | TR_0600_00045¦<br><br>Sec. 5-9N¦<br>Northwest 10.28 acres of Lot 4;<br>10.28 acres, more or less, in Hughes County, Oklahoma;<br><br>TR_0500_00047¦<br><br>Sec. 5-9N-9E¦<br>Northeast 10.28 acres of Lot 4 in Hughes County, Oklahoma;<br><br>TR_0600_00404¦<br><br>Sec. 5-9N-9E¦<br>SW 10 acres of Lot 4 also described as SW/4 NW/4 NW/4;<br>10 acres, more or less, in Hughes County, Oklahoma |
| 61 Smitherman | 42217_00144.012 | MAP2006-CK | 30.04 | 22.53 | Hill County, Texas | 11/07/2008, Book 1574, Page 150, Entry 22367 | TR_0100_00159¦<br><br>60.080 acres, more or less, out of the F. C. Burt Survey, Abstract No. 28, in Hill County, Texas, being that same land described in Deed dated April 6, 2005, from the J. E. Palman and Julia Palmhi Living Trust, to Michael E. Palman, as single person, recorded in Volume 1341, Page 797, Official Public Records of Hill County, Texas. |
| 62 Smitherman | 42217_00434.000 | Helen Louise Abbott, AIF f/b/o Vernon Earl Abbott, | 25.00 | 18.75 | Hill County, Texas | 11/03/2004, Book 1313, Page 257, Entry 00292 | TR_0100_00059¦<br><br>25 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas, and being the same land more particularly described by metes and bounds in that certain Warranty Deed dated March 13, 2003, between Vernon Earl Abbott, Sr., and Helen Louise Abbott, husband and wife, as Grantor, to Patsy Ann Abbott, as Grantee, recorded in Volume 1269, Page 216 of the Official Records of Hill County, Texas, to which deed reference is here made for a more complete description of said land. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 63 | Smitherman | 42217_00385.000 | M. L. Ivy and Shirley Ivy | 10.00 | 7.50 | Hill County, Texas | 10/21/2008, Book 1572, Page 74, Entry 21916 | TR_0100_00517l;<br><br>TRACT 1: 5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, being this same land described in Warranty Deed dated May 20, 1998 from Heike D. Roberson and husband, Gerald R. Roberson to M. L. Ivy and wife, Shirley Ivy recorded in Volume 974, Page 693 of the Official Public Record of Hill County, Texas;<br><br>TR_0100_00518l;<br><br>TRACT 2: 5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, being the same land described in Warranty Deed dated May 20, November 19, 1982 from Louis L. Spencer and wife, Dean Spencer to M. L. Ivy and wife, Shirley Ivy recorded in Volume 627, Page 715 of the Deed Records of Hill County, Texas. |
| 64 | Smitherman | 42217_00428.000 | Larry D. Fuller and Theresa G. Fuller | 10.00 | 7.50 | Hill County, Texas | 02/09/2009, Book 1585, Page 68, Entry 24816 | TR_0100_00586l;<br><br>10 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas; and being the same land described as the First Tract in that Warranty deed dated May 2, 26, from Odessa F. Jackman, a widow, Bobby Lee Jackman, and Julie Ann Jackman to Larry D. Fuller and wife, Theresa G. Fuller as recorded in Volume 895, Page 592 of the Deed Records of Hill County, Texas. |
| 65 | Smitherman | 42217_00386.002 | Jack Calvert | 3.13 | 2.34 | Hill County, Texas | 10/31/2008, Book 1573, Page 166, Entry 22195 | TR_0100_00519l;<br><br>129.59 acres of land, more or less, out of the FC Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows;<br><br>TR_0100_00520l;<br><br>TRACT 1: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 259 of the Deed Records of Hill County, Texas; and;<br><br>TR_0100_00519l;<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1953 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 665 in the Deed Records of Hill County, Texas<br><br>TR_0100_00521l;<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Meba, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | 129.50 acres of land, more or less, out of the FC Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas. comprised of three (3) tracts and described as follows: |
| | | | | | | | | TR_0100_00520) |
| | | | | | | | | TRACT 2. 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and) |
| | | | | | | | | TR_0100_00519) |
| | | | | | | | | TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 606 in the Deed Records of Hill County, Texas: |
| | | | | | | | | TR_0100_00521) |
| | | | | | | | | TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas. and described in the Mineral Deed dated August 25, 1948 from Charlie W. Make, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 66 | Smitherman | 42217_00386.005 | Wanda Malone | 3.13 | 2.34 | Hill County, Texas | 10/28/2008, Book 1572, Page 733, Entry 22111 | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | 129.50 acres of land, more or less, out of the FC Burt Survey, A-29, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:, TR_0100_00520| |
| | | | | | | | | TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and;, TR_0100_00519| |
| | | | | | | | | TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 636 in the Deed Records of Hill County, Texas.;, TR_0100_00521| |
| 67 | Smitherman | 42217_00386.006 | Bill Dale Calvert | 3.13 | | 2.34 | Hill County, Texas | 10/31/2008, Book 1573, Page 182, Entry 22193 | TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 399, Page 291 in the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | 120.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520i<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and)<br><br>TR_0100_00519i<br><br>TRACT 1: 29.5 acres, more or less, In F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lora Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.i<br><br>TR_0100_00521i<br><br>TRACT 3: 50 acres, more or less, In F C Burt Survey, Abstract 28 In Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Abba, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 68 | Smitherman | 42217_00386.007 | Kay Holland | 3.13 | 2.34 | Hill County, Texas | 10/31/2006, Book 1573, Page 160, Entry 22192 | |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 2 | | | | | | | |
| | | | | | | | 129.50 acres of land, more or less, out of the FC Burt Survey, A-29, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520¡<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas, as described in the Mineral Deed dated April 11, 1952 from W. G. Dualls, a widower, to F. O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and¡<br><br>TR_0100_00519¡<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas;¡<br><br>TR_0100_00521¡<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 69 | Smitherman | 42217_00386.008 | Iva Nell Townley | 3.13 | | 2.34 | Hill County, Texas | 10/31/2008, Book 1573, Page 184, Entry 22194 | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | 129.50 acres of land, more or less, out of the FC Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows: |
| | | | | | | | | TR_0100_00520; |
| | | | | | | | | TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Duellis, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and; |
| | | | | | | | | TR_0100_00519; |
| | | | | | | | | TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 926 in the Deed Records of Hill County, Texas.; |
| | | | | | | | | TR_0100_00321; |
| | | | | | | | | TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Meala, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 70 | Smitherman | 42217_00386.009 | Jim Calvert | 3.13 | 2.34 | Hill County, Texas | 10/28/2008, Book 1572, Page 725, Entry 22112 | |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 71 Smitherman | 42217_00386.010 | George Calvert | 3.13 | 2.34 | Hill County, Texas | 11/05/2008, Vol. 1573, Page 765, Entry 27322 | 126.50 acres of land, more or less, out of the F.C. Burt Survey, A-27, in Hill County, Texas, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520:<br><br>TRACT 2. 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and:<br><br>TR_0100_00519:<br><br>TRACT 1. 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1951 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas;<br><br>TR_0100_00521:<br><br>TRACT 3. 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Matox, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 72 Smitherman | 42217_00377.001 | Lana Jan Grey | 6.83 | 5.12 | Hill County, Texas | 10/15/2008, Book 1571, Page 041, Entry 21709 | TR_0100_00459; TR_0100_00456; TR_0100_00481: described on the lease as follows:<br><br>54.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas; and the same land described in Warranty Deed dated October 6, 1951 from F. P. McClendon, and wife Susiella McClendon to T. C. Matox, and recorded in Volume 370, Page 20 of the Deed Records of Hill County, Texas. |
| 73 Smitherman | 42217_00377.002 | Lydia Sue Wilson | 6.83 | 5.12 | Hill County, Texas | 10/15/2008, Book 1571, Page 29, Entry 21707 | TR_0100_00483:<br><br>54.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas; and the same land described in Warranty Deed dated October 6, 1951 from F. P. McClendon, and wife Susiella McClendon to T. C. Matox, and recorded in Volume 370, Page 20 of the Deed Records of Hill County, Texas. |
| 74 Smitherman | 42217_00377.003 | Linda Ann Manley | 6.83 | 5.12 | Hill County, Texas | 10/15/2008, Book 1571, Page 035, Entry 21708 | TR_0100_00503:<br><br>54.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas; and the same land described in Warranty Deed dated October 6, 1951 from F. P. McClendon, and wife Susiella McClendon to T. C. Matox, and recorded in Volume 370, Page 20 of the Deed Records of Hill County, Texas. |

| A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|
| 75 Smitherman | 42217_00372.003 | Johnnie G. Boyd & Laverne Boyd | 5.83 | 4.37 | Hill County, Texas | 08/27/2008, Book 1563, Page 546, Entry 20241 | TR_0100_00508;<br>1.042 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas and more particularly described in Warranty Deed dated March 30, 2004, from Johnnie G. Boyd and wife, Laverne Boyd to Jared Cooper, recorded in Volume 1273, Page 429, Official Public Records, Hill County, Texas;<br>TR_0100_00509;<br>19.567 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas and more particularly described in Warranty Deed with Vendor's Lien dated April 12, 2005, from Johnnie G. Boyd and wife, Laverne Boyd to Tracy L. Baccus and Walter Scott Baccus, recorded in Volume 1340, Page 92, Official Public Records, Hill County, Texas.;<br>TR_0100_00510;<br>0.832 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas and more particularly described in Warranty Deed dated March 30, 2004, from Johnnie G. Boyd and wife, Laverne Boyd to Larry Boyd, recorded in Volume 1273, Page 424, Official Public Records, Hill County, Texas. |
| 76 Smitherman | 42217_00383.000 | Thomas C. Byford and Wanda S. Byford | 5.00 | 3.75 | Hill County, Texas | 10/24/2008, Book 1572, Page 468, Entry 22022 | TR_0100_00498;<br>5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, being the same land described in Warranty Deed dated July 12, 1979 from Joe B. Purcell and wife Machao Purcell to Thomas C. Byford and wife, Wanda S. Byford recorded in Volume 573, Page 460 of the Deed Records of Hill County, Texas. |
| 77 Smitherman | 42217_00384.000 | Klint E. Abbott and Sarah M. Abbott | 5.00 | 3.75 | Hill County, Texas | 10/24/2008, Book 1572, Page 469, Entry 22023 | TR_0100_00497;<br>5 acres more or less, out of the F C Burt Survey, Abstract 28 in Hill County, Texas, being the same land described in Warranty Deed with Vendor's Lien dated August 11, 2005 from Klint E. Abbott and Sarah M. Abbott to David Rives and Jacquelyn Rives recorded in Volume 1364, Page 582 of the Official Public Record of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | 225.00 acres of land, more or less, out of the F. C. BURT SURVEY, A-28 and being described in Deed dated November 10, 1936 from N. E. Millsenhal et al. to Kenneth Davis, and being recorded in Volume 290, Page 83 of the Deed Records of Hill County, Texas and being further described in the following tracts:) |
| | | | | | | | | TR_0100_00193} |
| | | | | | | | | F C Burt Survey, A-28 (40 acres), Hill County, Texas} |
| | | | | | | | | TR_0100_00195} |
| | | | | | | | | F C Burt Survey, Abstract 28 (50.092 acres), Hill County, Texas} |
| | | | | | | | | TR_0100_00196} |
| | | | | | | | | F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas} |
| | | | | | | | | TR_0100_00197} |
| | | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas} |
| | | | | | | | | TR_0100_00199} |
| | | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas} |
| | | | | | | | | TR_0100_00428} |
| | | | | | | | | F C Burt Survey, Abstract 28 (2.8 acres):) 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas: |
| 78 | Smitherman | 42217_00144.018 | Laura Jill Purvin Zinner | 4.79 | 3.59 | Hill County, Texas | 01/28/2009, Book 1583, Page 461, Entry 24498 | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | | TR_0100_00193 |
| | | | | | | | | F C Burt Survey, A-28 (40 acres), Hill County, Texas) |
| | | | | | | | | TR_0100_00195 |
| | | | | | | | | F C Burt Survey, Abstract 28 (60.082 acres), Hill County, Texas) |
| | | | | | | | | TR_0100_00196 |
| | | | | | | | | F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas) |
| | | | | | | | | TR_0100_00197 |
| | | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) |
| | | | | | | | | TR_0100_00199 |
| | | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) |
| | | | | | | | | TR_0100_00428 |
| | | | | | | | | F C Burt Survey, Abstract 28 (2.8 acres)) |
| | | | | | | | | 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas) |
| | | | | | | | | TR_0100_00495 |
| 79 | Smitherman | 42217_00144.019 | Jeffrey L. Purvin | 4.79 | 3.59 | Hill County, Texas | 01/28/2009, Book 1583, Page 458, Entry 24496 | F C Burt Survey, Abstract 28 (0.76 acres)) |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 80 Smitherman | 42217_00144.015 | Lisa Purvin Oliver | 4.79 | | 3.59 Hill County, Texas | 01/28/2009, Book 1583, Page 462, Entry 24499 | 225.00 acres of land, more or less, out of the F.C. BURT SURVEY, A-28 and being described in Deed dated November 10, 1936 from N. E. Mittenthal et al, to Kenneth Davis, and being recorded in Volume 280, Page 83 at the Deed Records of Hill County, Texas, and being further described in the following tracts:) TR_0100_00193:) F C Burt Survey, A-28 (40 acres), Hill County, Texas) TR_0100_00195:) F C Burt Survey, Abstract 28 (60.082 acres), Hill County, Texas) TR_0100_00196:) F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas) TR_0100_00197:) F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) TR_0100_00199:) F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) TR_0100_00428:) F C Burt Survey, Abstract 28 (2.8 acres) 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas: |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | 225.00 acres of land, more or less, out of the F.C. BURT SURVEY, A-28 and being described in Deed dated November 10, 1936 form N.E. Miltenthal et al, to Kenneth Davis, and being recorded in Volume 280, Page 83 of the Deed Records of Hill County, Texas.; TR_0100_00193; F C Burt Survey, A-28 (40 acres), Hill County, Texas; TR_0100_00195; F C Burt Survey, Abstract 28 (60.082 acres), Hill County, Texas; TR_0100_00196; F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas; TR_0100_00197; F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas; TR_0100_00199; F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas; TR_0100_00428; F C Burt Survey, Abstract 28 (2.8 acres) 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas; TR_0100_00459; |
| 81 Smitherman | 42217_00144.016 | Robert L. Purvin, Jr. | 4.79 | 3.59 | Hill County, Texas | 01/28/2009, Book 1583, Page 456, Entry 24495 | |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 82 Smitherman | 42217_00144.017 | Duane Emory Purvin | 4.79 | 3.59 | Hill County, Texas | 01/28/2009, Book 1583, Page 460, Entry 24497 | 225.00 acres of land, more or less, out of the F. C. BURT SURVEY, A-28 and being described in Deed dated November 10, 1936 from H. E. Mittenthal et al, to Kenneth Davis, and being recorded in Volume 289, Page 83 of the Deed Records of Hill County, Texas and being further described in the following tracts: <br><br> TR_0100_0193: <br><br> F C Burt Survey, A-28 (40 acres), Hill County, Texas <br><br> TR_0100_0195: <br><br> F C Burt Survey, Abstract 28 (60.092 acres), Hill County, Texas <br><br> TR_0100_0196: <br><br> F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas <br><br> TR_0100_0197: <br><br> F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas <br><br> TR_0100_0198: <br><br> F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas <br><br> TR_0100_0242B: <br><br> F C Burt Survey, Abstract 28 (2.8 acres)) 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | (225.00 acres of land, more or less, out of the F. C. Burt Survey, A-28 and being described in Deed dated November 10, 1936 from N.E. Mittenthal et al, to Kenneth Davis, and being recorded in Volume 260, Page 83 of the Deed Records of Hill County, Texas and being further described in the following tracts:) |
| | | | | | | | (TR_0100_00193) |
| | | | | | | | F C Burt Survey, A-28 (40 acres), Hill County, Texas) |
| | | | | | | | (TR_0100_00195) |
| | | | | | | | F C Burt Survey, Abstract 28 (60.092 acres), Hill County, Texas) |
| | | | | | | | (TR_0100_00196) |
| | | | | | | | F C Burt Survey, Abstract 28 (119.241 acres), Hill County, Texas) |
| | | | | | | | (TR_0100_00197) |
| | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) |
| | | | | | | | (TR_0100_00198) |
| | | | | | | | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas) |
| | | | | | | | (TR_0100_00428) |
| 83 Smitherman | 42217_00144.020 | James Kenneth Purvin | 4.79 | 3.59 | Hill County, Texas | 01/28/2009, Book 1583, Page 447, Entry 24492 | F C Burt Survey, Abstract 28 (2.8 acres)) 2.8 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas) (TR_0100_00459) |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 84 Smitherman | 42217_00144.021 | Louis J. Hexter | 4.79 | 3.59 | Hill County, Texas | 02/12/2009, Book 1585, Page 447, Entry 24927 | Described on the lease as 225 acres of land, more or less, out of the F.C. Burt Survey, A-28, being the same land described in that certain deed dated November 10, 1936, recorded in Volume 280, Page 83, Deed Records, Hill County, Texas, from N.E. Mitsenthal and other to Kenneth Davis. More particularly described in the following 6 tracts:; TR_0100_00193:; 40.0 acres of land, more or less, a part of the F.C. Burt Survey, A-28 (40 acres), Hill County, Texas, and being the same land more fully described in a Warranty Deed dated July 15, 1933 from James M McDonald and wife Karen D. McDonald and wife Karen D. McDonald to Danny A Bryant and A. Wmell Bryant, and recorded in Volume 534, Page 258 of the Official Public Records of Hill County, Texas.; TR_0100_00195:; 60.092 acres, more or less, out of the F. C. Burt Survey, A-28, Hill County, Texas, being that same land described in Deed dated April 6,2005, from The J. E. Palman and Julia Palman Living Trust, to Michael E. Palman, as single person, recorded in Volume 1341, Page 797, Official Public Records of Hill County, Texas.; TR_0100_00196:; 119.241 acres, more or less, out of the F. C. Burt Survey, Abstract No. 28, Hill County, Texas, being that same 120.041 acres described in D |
| 85 Smitherman | 42217_00144.022 | Holly Hexter | 4.79 | 3.59 | Hill County, Texas | 02/12/2009, Book 1585, Page 445, Entry 24925 | Described on the lease as 225 acres of land, more or less, out of the F. C. Burt Survey, A-28, being the same land described in that certain deed dated November 10, 1936, recorded in Volume 280, Page 83, Deed Records, Hill County, Texas, from N.E. Mitsenthal and other to Kenneth Davis. More particularly described in the following 6 tracts:; TR_0100_00193:; 40.0 acres of land, more or less, a part of the F.C. Burt Survey, A-28 (40 acres), Hill County, Texas, and being the same land more fully described in a Warranty Deed dated July 15, 1933 from James M McDonald and wife Karen D. McDonald to Danny A Bryant and A. Wmell Bryant, and recorded in Volume 534, Page 258 of the Official Public Records of Hill County, Texas.; TR_0100_00195:; 60.092 acres, more or less, out of the F. C. Burt Survey, A-28, Hill County, Texas, being that same land described in Deed dated April 6,2005, from The J. E. Palman and Julia Palman Living Trust, to Michael E. Palman, as single person, recorded in Volume 1341, Page 797, Official Public Records of Hill County, Texas.; TR_0100_00196:; 119.241 acres, more or less, out of the F. C. Burt Survey, Abstract No. 28, Hill County, Texas, being that same 120.041 acres described in D |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 86 Smitherman | 42217_00144.023 | Victoria Hexter | 4.79 | 3.59 | Hill County, Texas | 02/12/2009, Book 1585, Page 446, Entry 24926 | Described on the lease as 225 acres of land, more or less, out of the F.C. Burt Survey, A-28, being the same land described in that certain deed dated November 10, 1935, recorded in Volume 260, Page 83, Deed Records, Hill County, Texas, from H.E. Mittenthal and other to Kenneth Davis. More particularly described in the following 6 tracts: TR_0100_00193; 40.0 acres of land, more or less, a part of the F.C. Burt Survey, A-28 (40 acres), Hill County, Texas, and being the same land more fully described in a Warranty Deed dated July 15, 1993 from James M McDonald and wife Karen D. McDonald to Danny A Bryant and A. Wrudl Bryant, and recorded in Volume 634, Page 258 of the Official Public Records of Hill County, Texas.; TR_0100_00195; 60.982 acres, more or less, out of the F.C. Burt Survey, Abstract No. 28, Hill County, Texas, being that same land described in Deed dated April 6, 2005, from The J. E. Palman and Julia Palman Living Trust, to Michael E. Palman, as single person, recorded in Volume 1341, Page 797, Official Public Records of Hill County, Texas.; TR_0100_00196; 119.241 acres, more or less, out of the F. C. Burt Survey, Abstract No. 28, Hill County, Texas, being that same 126.241 acres described in D; TR_0100_00219; |
| 87 Smitherman | 42217_00386.011 | David Cunningham & Tammy Cunningham | 4.75 | 3.56 | Hill County, Texas | 09/10/2009, Book 1565, Page 762, Entry 20681 | 18.99 acres, more or less, in the F.C. Burt Survey, Abstract 28 in Hill County, Texas, more particularly described in two tracts as follows:; TRACT ONE: 16.18 acres of land, more or less, more particularly described in Warranty Deed with Vendor's Lien dated May 5, 2006, from Darryl F. Fuller and wife, Karen L. Fuller to Tammy Cunningham and husband, David. W. Cunningham, recorded in Volume 1413, Page 778, Official Public Records, Hill County, Texas.; TRACT TWO: 2.81 acres of land, more or less, more particularly described in Warranty Deed dated May 5, 2006, from Darryl R. Fuller and wife, Karen L. Fuller to David W. Cunningham and spouse, Tamela Bond-Cunningham, recorded in Volume 1415, Page 103, Official Public Records, Hill County, Texas. |
| 88 Smitherman | 42217_00377.004 | Cinda Kay Obney | 3.41 | 2.56 | Hill County, Texas | 02/20/2009, Book 1586, Page 495, Entry 25145 | TR_0100_00459, TR_0100_00460, TR_0100_00461L described on the lease as follows: 54.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas; and the same land described in Warranty Deed dated October 6, 1951 from F. P. McClendon, and wife Suadilla McClendon to T. C. Mattox, and recorded in Volume 370, Page 20 of the Deed Records of Hill County, Texas. |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 89 Smitherman | 42217_00377.005 | Kimberly Ann Mihal | 3.41 | 2.56 | Hill County, Texas | 02/20/2009, Book 1586, Page 494, Entry 25144 | TR_0100_00456<br><br>F C Burt Survey, Abstract 28 (23.869 acres)<br>23.869 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas;<br><br>TR_0100_00459<br><br>F C Burt Survey, Abstract 28 (28.075 acres)<br>28.075 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas;<br><br>TR_0100_00481<br><br>F C Burt Survey, Abstract 28 (2.68 acres)<br>2.68 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas |
| 90 Smitherman | 42217_00386.001 | James M. Britton | 1.04 | 0.78 | Hill County, Texas | 10/28/2008, Book 1572, Page 731, Entry 22110 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00620<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and;<br><br>TR_0100_0051b<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas;<br><br>TR_0100_0052lb<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Make, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 91 | Smitherman | 42217_00386.003 | Rebecca Williams | 1.04 | 0.78 | Hill County, Texas | 10/28/2008, Book 1572, Page 737, Entry 22113 | 126.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520:<br><br>TRACT 2 : 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and;<br><br>TR_0100_00519:<br><br>TRACT 1: 25.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 655 in the Deed Records of Hill County, Texas.)<br><br>TR_0100_00521i:<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Make, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
|---|---|---|---|---|---|---|---|
| 92 Smitherman | 42217_00386.004 | Douglas Spinks by James M. Britton, AIF | 1.04 | 0.78 | Hill County, Texas | 10/28/2008, Book 1572, Page 729, Entry 22109 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows: TR_0100_00520i; TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and; TR_0100_00519i; TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 565 in the Deed Records of Hill County, Texas; TR_0100_00521i; TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 93 Smitherman | 42217_00372.004 | Tracy L. Baccus & Stacy Baccus | 2.45 | 1.83 | Hill County, Texas | 12/23/2008, Book 1579, Page 745, Entry 23690 | TR_0100_00690i; 19.557 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas being described in Warranty Deed with Vendor's Lien dated April 12, 2005, from Johnnie G. Boyd and wife, Laverne Boyd to Tracy L. Baccus and Walter Scott Baccus, recorded in Volume 1340, Page 92, Official Public Records, Hill County, Texas. |
| 94 Smitherman | 42217_00372.005 | Scott Baccus & Teresa Baccus | 2.45 | 1.83 | Hill County, Texas | 12/23/2008, Book 1579, Page 748, Entry 23691 | TR_0100_00690i; 19.557 acres, more or less, in F C Burt Survey, Abstract 28, in Hill County, Texas, more particularly described in Warranty Deed with Vendor's Lien dated April 12, 2005, from Johnnie G. Boyd and wife, Laverne Boyd by Tracy L. Baccus and Walter Scott Baccus, recorded in Volume 1340, Page 92, Official Public Records, Hill County, Texas. |
| 95 Smitherman | 42217_00372.002 | Melissa Lewis & Quincey Lewis | 1.24 | 0.93 | Hill County, Texas | 10/03/2008, Book 1569, Page 309, Entry 21382 | TR_0100_00611i; 2.483 acres, more or less, in the F C Burt Survey, Abstract 28, in Hill County, Texas, being described in Correction Warranty Deed dated June 6, 2008, from Johnnie G. Boyd, and wife Laverne Boyd to Melissa Lewis, and recorded in Volume 1418, Page 386 of the Official Public Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 96 | Smitherman | 42217_00144.013 | The Dorothy Tripp Rutter Turst, by trustee, Kaj | 0.94 | 0.71 | Hill County, Texas | 10/24/2008, Vol. 1572, Page 467, Entry 22021 | TR_0100_00450)<br><br>3.76 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, being described in that certain Warranty Deed dated May 14, 1958, from A. W. Rutter and wife, Dorothy Tripp Rutter, to The State of Texas, recorded in Volume 415, Page 549 of the Deed Records of Hill County, Texas. |
| 97 | Smitherman | 42217_00144.014 | A. W. Rutter, Jr., Kaj, A. Engberg and Charles F. | 0.94 | 0.71 | Hill County, Texas | 10/24/2008, Book 1572, Page 466, Entry 22020 | TR_0100_00450)<br><br>3.76 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, being described in that certain Warranty Deed dated May 14, 1958, from A. W. Rutter and wife, Dorothy Tripp Rutter, to the State of Texas, recorded in Volume 415, Page 549 of the Deed Records of Hill County, Texas. |
| 98 | Thelma Jean Turner 1H | 42217_00264.004 | Nandiu Jackson McClellan | 23.06 | 17.29 | Hill County, Texas | 10/29/2008, Book 1572, Page 924, Entry 22137 | TR_0100_00358<br><br>Richard Hope Survey, Abstract 432 (261.666 acres);<br><br>TR_0100_00588—)<br><br>Richard Hope Survey, Abstract 432, (15 acres))<br><br>Described on the lease as 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Ellig and wife, Milly Ellig recorded in Volume 566, Page 549 of the Deed Records of Hill County, Texas. |
| 99 | Thelma Jean Turner 1H | 42217_00264.008 | Jane C. Mar | 23.06 | 17.29 | Hill County, Texas | 10/29/2008, Book 1572, Page 834, Entry 22139 | TR_0100_00358<br><br>Richard Hope Survey, Abstract 432 (261.666 acres))<br><br>TR_0100_00588—)<br><br>Richard Hope Survey, Abstract 432, (15 acres))<br><br>Described on the lease as 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Ellig and wife, Milly Ellig recorded in Volume 566, Page 549 of the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 100 | Thelma Jean Turner 1H | 42217_00264.005 | Linda Jackson Bryan | 15.37 | | 11.53 Hill County, Texas | 10/29/2008, Book 1572, Page 829, Entry 22138 | TR_0100_00358:<br><br>Richard Hope Survey, Abstract 432 (261.666 acres):<br><br>TR_0100_00588:<br><br>Richard Hope Survey, Abstract 432, (15 acres):<br><br>Described on the lease as 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Eilig and wife, Milly Eilig recorded in Volume 556, Page 549 of the Deed Records of Hill County, Texas. |
| 101 | Thelma Jean Turner 1H | 42217_00264.006 | Morris K. Jackson | 15.37 | | 11.53 Hill County, Texas | 10/29/2008, Book 1572, Page 819, Entry 22136 | TR_0100_00358:<br><br>Richard Hope Survey, Abstract 432 (261.666 acres):<br><br>TR_0100_00588:<br><br>Richard Hope Survey, Abstract 432, (15 acres):<br><br>Described on the lease as 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Eilig and wife, Milly Eilig recorded in Volume 556, Page 549 of the Deed Records of Hill County, Texas. |
| 102 | Thelma Jean Turner 1H | 42217_00264.007 | James R. Jackson | 15.37 | | 11.53 Hill County, Texas | unknown | TR_0100_00358:<br><br>Richard Hope Survey, Abstract 432 (261.666 acres):<br><br>TR_0100_00588:<br><br>Richard Hope Survey, Abstract 432, (15 acres):<br><br>Described on the lease as 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Eilig and wife, Milly Eilig recorded in Volume 556, Page 549 of the Deed Records of Hill County, Texas. |

| | A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|---|
| 103 | Thelma Jean Turner 1H | 42217_00264.009 | Daniel D. Meyer and Melissa R. Meyer | 7.50 | | 5.63 | Hill County, Texas | 10/31/2008, Book 1573, Page 139, Entry 22180 | TR_0100_00588) Richard Hope Survey, Abstract 432, (15 acres)) 15.000 acres of land, more or less, being situated in the R. Hope Survey, A-432, Hill County, Texas and being more fully described in that certain instrument dated March 31, 2000 and recorded in Volume 1054, at Page 642 of the Deed Records of Hill County, Texas, i And More Fully Described on the lease as that portion of 276.666 acres of land, more or less located in the Richard Hope Survey, A-432, Hill County, Texas, being the same land described in that certain Deed dated December 1, 1977, from Joe Glover and wife, Mary J. Glover to Kenneth Ray Ellis and wife, Mity Ellig recorded in Volume 568, Page 549 of the Deed Records of Hill County, Texas. |
| 104 | Thelma Jean Turner 1H | 42217_00429.002 | Bryan C. Hardin, Jr | 5.33 | | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 228, Entry 20004 | TR_0100_00587) 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 105 | Thelma Jean Turner 1H | 42217_00429.003 | William Bryan Merrell | 5.33 | | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 222, Entry 20002 | TR_0100_00587) 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 106 | Thelma Jean Turner 1H | 42217_00429.004 | Garland Eugene Hardin | 5.33 | | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 231, Entry 20005 | TR_0100_00587) 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 107 | Thelma Jean Turner 1H | 42217_00429.005 | William Dwight Hardin aka Bill Hardin | 5.33 | | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 225, Entry 20003 | TR_0100_00587) 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 108 | Thelma Jean Turner 1H | 42217_00429.006 | Doris Ann Hardin | 5.33 | | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 216, Entry 20000 | TR_0100_00587) 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |

| | A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|---|
| 109 | Thelma Jean Turner 1H | 42217_00429.008 | Bobby Glen Hardin | 5.33 | 4.00 | Hill County, Texas | 08/20/2008, Book 1562, Page 219, Entry 20001 | TR_0100_00587: 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 110 | Thelma Jean Turner 1H | 42217_00247.005 | Garrett Middlebrook | 2.65 | 1.99 | Hill County, Texas | 10/29/2008, Book 1572, Page 809, Entry 22134 | TR_0100_00502: 5.298 acres, more or less, in Thomas F. Evins Survey, Abstract 258 and the Richard Hope Survey A-432 in Hill County, Texas and being further described in that certain Deed for Road Easement dated November 16, 1992 from Garrett Middlebrook to Hill County, Texas, recorded in Volume 827, Page 774 of the Deed Records of Hill County, Texas. |
| 111 | Thelma Jean Turner 1H | 42217_00247.016 | Norman Wall and Mildred Wall | 2.53 | 1.90 | Hill County, Texas | / / Vol. 1400, Page 017, Entry 02741 | TR_0100_00555: 3.064 acres, more or less, in the Richard Hope Survey, Abstract 432 in Hill County, Texas, more particularly described in Warranty Deed with Vendor's Lien dated March 22nd, 1991 from Garrett Middlebrook, a single man, to, Norman M. Wall and wife, Mildred L. Wall, recorded in Volume 733, Page 605, Official Public Records of Hill County, Texas. |
| 112 | Thelma Jean Turner 1H | 42217_00247.014 | Jerry D. Jennings | 2.33 | 1.74 | Hill County, Texas | 10/18/2005, Book 1373, Page 0635, Entry 03899 | TR_0100_00556: 4.652 acres, more or less, in Richard Hope Survey, Abstract 432 in Hill County, Texas, more particularly described in Warranty Deed with Vendor's Lien dated September 4th 1985, from Garrett Middlebrook to Jerry D. Jennings, a single man, recorded in Volume 627, Page 745, Official Public Records of Hill County, Texas. |
| 113 | Thelma Jean Turner 1H | 42217_00247.015 | Danny Jennings and Gina Jennings | 2.33 | 1.74 | Hill County, Texas | 10/18/2005, Book 1373, Page 0634, Entry 03898 | TR_0100_00557: 4.652 acres, more or less, in the Richard Hope Survey, Abstract 432 in Hill County, Texas, more particularly described in Warranty Deed with Vendor's Lien dated November 29th, 1982, from Garrett Middlebrook to Danny Jennings et ux, recorded in Volume 682, Page 987, Official Public Records of Hill County, Texas. |
| 114 | Thelma Jean Turner 1H | 42217_00429.007 | James Denzil Truitt | 1.78 | 1.33 | Hill County, Texas | 09/22/2009, Book 1557, Page 208, Entry 20945 | TR_0100_00587: 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 115 | Thelma Jean Turner 1H | 42217_00429.009 | Aaron Herschel Truitt | 1.78 | 1.33 | Hill County, Texas | 09/19/2008, Book 1557, Page 56, Entry 20911 | TR_0100_00587: 213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 116 | Thelma Jean Turner 1H | 42217_00429.010 | Travis Virgil Truitt | 1.78 | | 1.33 Hill County, Texas | 09/22/2008, Book 1567, Page 214, Entry 20947 | TR_0100_00587;<br><br>213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 117 | Thelma Jean Turner 1H | 42217_00429.011 | Luther Donald Truitt | 1.78 | | 1.33 Hill County, Texas | 09/22/2008, Book 1567, Page 211, Entry 20946 | TR_0100_00587;<br><br>213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 118 | Thelma Jean Turner 1H | 42217_00429.012 | Veda Truitt Carpenter | 1.78 | | 1.33 Hill County, Texas | 09/22/2008, Book 1567, Page 205, Entry 20944 | TR_0100_00587;<br><br>213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 119 | Thelma Jean Turner 1H | 42217_00429.013 | William A. Truitt | 0.89 | | 0.67 Hill County, Texas | 10/13/2008, Book 1570, Page 342, Entry 21618 | TR_0100_00587;<br><br>213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 120 | Thelma Jean Turner 1H | 42217_00429.014 | Geraldine Lawhon | 0.89 | | 0.67 Hill County, Texas | 10/13/2008, Book 1570, Page 345, Entry 21619 | TR_0100_00587;<br><br>213.333 acres, more or less, in the Richard Hope Survey, Abstract 432 and as described in Deed dated August 8, 1988 from Thomas Preston Turner, III and Teresa Jeanette Hight to Thelma Jean Turner, recorded in Volume 702, Page 250 of the Deed Records of Hill County, Texas. |
| 121 | Watson 1H | 42217_00248.002 | Burt Living Trust, Frank E. Burt & Nelda D. Burt, | 147.09 | | 110.32 Hill County, Texas | 12/22/2008, Book 1579, Page 577, Entry 23637 | TR_0100_00326;<br><br>Thomas F. Evitts Survey, Abstract 258 (313.15 acres);<br><br>313.15 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas |
| 122 | Watson 1H | 42217_00386.000 | Albert Cordova and Heidi Cordova | 14.40 | | 10.80 Hill County, Texas | 02/16/2005, Book 1329, Page 668, Entry 01511 | TR_0100_00511<br><br>13.834 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 1216, Page 834, Official Public Records, Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 123 | Watson 1H | 42217_00387.000 | Benny Carroll Conner | 14.30 | 10.73 | Hill County, Texas | 02/16/2005, Book 1329, Page 665, Entry 01510 | TR_0100_00510 — 13.79 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 790, Page 171, Deed Records, Hill County, Texas. |
| 124 | Watson 1H | 42217_00390.000 | Timothy Wade Poteet | 14.20 | 10.65 | Hill County, Texas | 02/16/2005, Book 1329, Page 720, Entry 01522 | TR_0100_00512 — 13.795 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 1031, Page 503, Official Public Records, Hill County, Texas. |
| 125 | Watson 1H | 42217_00391.000 | Shirley Roye Poteet | 14.20 | 10.65 | Hill County, Texas | 02/16/2005, Book 1329, Page 724, Entry 01523 | TR_0100_00514 — 13.795 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 667, Page 730, Deed Records, Hill County, Texas. |
| 126 | Watson 1H | 42217_00392.000 | Tommy Watson | 14.20 | 10.65 | Hill County, Texas | 02/16/2005, Book 1329, Page 732, Entry 01525 | TR_0100_00515 — 13.795 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 1031, Page 503, Official Public Records, Hill County, Texas. |
| 127 | Watson 1H | 42217_00393.000 | O.P. Watson | 14.50 | 10.88 | Hill County, Texas | 02/16/2005, Book 1329, Page 736, Entry 01526 | TR_0100_00516 — 13.795 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 644, Page 415, Deed Records, Hill County, Texas. |
| 128 | Watson 1H | 42217_00389.000 | Margie Watson | 14.20 | 10.65 | Hill County, Texas | 02/16/2005, Book 1329, Page 716, Entry 01521 | TR_0100_00512 — 13.79 acres of land, more or less, out of the Thomas F. Evitts Survey, A-258, Hill County, Texas, and being a portion of a 199.3 acre tract recorded in Volume 359, Page 20, Deed Records of Hill County, Texas and further described in Volume 790, Page 171, Official Public Records, Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 129 | Watson 1H | 42217_00247.004 | Burgdorf Family, LP | 8.90 | | 6.68 Hill County, Texas | 10/29/2008, Book 1572, Page 813, Entry 22135 | TR_0100_00500; 17.468 acres of land, more or less, located in the Thomas F. Evitts Survey, A-258, Hill County, Texas as follows: TRACT ONE: 8.739 acres of land, more or less, located in the Thomas F. Evitts Survey, A-258, Hill County, Texas and being further described in that certain Warranty Deed dated March 26, 2007, from Ronald F. Schmidt and wife, Monica Schneidau Burgdorf Family, LP, a Texas limited partnership, recorded in Volume 1478, Page 695 of the Official Records of Hill County, Texas. TRACT TWO: 8.727 acres of land, more or less, located in the Thomas F. Evitts Survey, A-258, Hill County, Texas and being further described in that certain Warranty Deed dated March 26, 2007, from Ronald F. Schmidt and wife, Monica Schmidt to Burgdorf Family, LP, a Texas limited partnership, recorded in Volume 1478, Page 695 of the Official Records of Hill County, Texas. |
| 130 | Watson 1H | 42217_00247.008 | Roy H. Powers | 4.45 | | 3.34 Hill County, Texas | 12/08/2004, Book 1318, Page 552, Entry 11256 | TR_0100_00504; 8.75 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed dated July 11, 1993, from Garrett Middlebrook to Roy H. Powers, a single man, recorded in Volume 634, page 212, Deed records, Hill County, Texas. |
| 131 | Watson 1H | 42217_00247.009 | Richard W. Jones and Crystal D. Jones | 4.36 | | 3.27 Hill County, Texas | 12/20/2004, Book 1320, Page 264, Entry 11626 | TR_0100_00505; 8.717 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 more particularly described in Warranty Deed dated August 27, 1998, from Virginia K. Sugarman to Richard Jones et ux, recorded in Volume 987, Page 533 Official Records of Hill County, Texas. |
| 132 | Watson 1H | 42217_00247.003 | Brian Scott McCoy and Carol Grace McCoy | 3.12 | | 2.34 Hill County, Texas | 10/14/2008, Book 1570, Page 746, Entry 21673 | TR_0100_00499; Thomas F. Evitts Survey, Abstract 258 (6.240 acres); 6.240 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas and being further described in that certain Assumption Warranty Deed dated June 7, 1993, from Joseph Barberich and Catherine Barberich to Bryan Scott McCoy, Sr. and wife Carol Grace McCoy, recorded in Volume 786, Page 294 of the Official Records of Hill County, Texas. |
| 133 | Watson 1H | 42217_00247.012 | K. Don Jennings & LaVerne M. Jennings | 3.11 | | 2.34 Hill County, Texas | 01/24/2005, Book 1325, Page 729, Entry 00752 | TR_0100_00508; Thomas F. Evitts Survey, Abstract 258 (6.229 acres); 6.229 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed dated January 3, 2001, from Garrett Middlebrook to K. Don Jennings, et ux, recorded in Volume 627, Page 566, Official Public Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 134 | Watson 1H | 42217_00247.002 | Darwin C. Brunson | 3.11 | | 2.33 | Hill County, Texas | 10/14/2008, Book 1570, Page 741, Entry 21672 | TR_0103_00498) 6.212 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas and being further described in that certain General Warranty Deed dated June 18, 2002, from Garrett Middlebrook to Darwin C. Brunson, recorded in Volume 1171, Page 140 of the Official Public Records of Hill County, Texas. |
| 135 | Watson 1H | 42217_00247.007 | Travis D. Herring & Caroline Herring | 3.10 | | 2.33 | Hill County, Texas | 12/08/2004, Book 1318, Page 549, Entry 11295 | TR_0103_00503) 6.207 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed dated March 2, 1994, from Garrett Middlebrook to Travis D. Herring, et ux recorded in Volume 644, Page 765, Deed Records of Hill County, Texas. |
| 136 | Watson 1H | 42217_00247.011 | Homer Horton | 2.77 | | 2.08 | Hill County, Texas | 03/13/2006, Book 1399, Page 940, Entry 02733 | TR_0103_00507) 5.547 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed with Vendor's Lien dated December 1st, 2003 from Laurie Jones, a single woman to Homer Horton, a single man, recorded in Volume 1259, Page 92, Official Public Records, Hill County, Texas. |
| 137 | Watson 1H | 42217_00247.010 | George S. Bell and Sarah Marie Bell | 2.75 | | 2.06 | Hill County, Texas | 05/10/2005, Book 1344, Page 40, Entry 04345 | TR_0103_00506) 5.491 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed dated March 10th, 1983, from Garrett Middlebrook to George Stanley Bell et ux., recorded in Volume 630, Page 507, Official Public Records, Hill County, Texas. |
| 138 | Watson 1H | 42217_00247.013 | Michael D. Kennedy | 2.09 | | 1.57 | Hill County, Texas | 12/08/2004, Book 1318, Page 530, Entry 11289 | TR_0103_00509) 4.166 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas more particularly described in Warranty Deed dated November 15th, 1992 from Garrett Middlebrook to Michael D. Kennedy, recorded in Volume 627, Page 570, Deed Records, Hill County, Texas. |
| 139 | Watson 1H | 42217_00247.006 | Thomas A. Linamen, Jr. | 2.02 | | 1.51 | Hill County, Texas | 10/29/2008, Book 1572, Page 839, Entry 22140 | TR_0103_00501) 4.037 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas, being lot number nine (9), Summit Ridge Estates (an unrecorded subdivision) and being that certain 4.037 acre tract being further described in that certain deed dated October 20, 2003, from Stanley Gilbert and wife Elizabeth Gilbert to Thomas A. Linamen, Jr. as recorded in Volume 1249, Page 338, of the Official Records of Hill County, Texas. |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 140 Wombat 1-H | 35063_00419.022 | Wallston Rixfield, L.L.C. and Oklahoma limited lia | 27.50 | 16.50 | Hughes County, Oklahoma | 10/23/2007, Book 1119, Page 347, Entry 12830 | TR_0500_00170:<br>Sec. 12-5N-9E:<br>W/2 SW/4:<br>80 acres, more or less, in Hughes County, Oklahoma:<br><br>TR_0500_00398:<br>Sec. 1-5N-9E:<br>SW/4:<br>160 acres, more or less in Hughes County, Oklahoma:<br><br>TR_0500_00399:<br>W/2 SW/4 SE/4:<br>Sec. 1-5N-9E:<br>20 acres, more or less in Hughes County, Oklahoma:<br><br>TR_0500_00400:<br>Sec. 1-5N-9E:<br>S/2 S/2 NW/4:<br>40 acres, more or less in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 141 | Wombat 1-H | 35083_00419.021 | Jeffrey Rixleben, Conservator for Patti B. Rixlebe | 27.50 | 16.50 | Hughes County, Oklahoma | 11/06/2007, Book 1121, Page 135, Entry 13394 | TR_0500_00170i Sec. 12-5N-9E; W/2 SW/4; 80 acres, more or less, in Hughes County, Oklahoma; TR_0500_00398i Sec. 1-5N-9E; SW/4 ; 160 acres, more or less in Hughes County, Oklahoma; TR_0500_00399i W/2 SW/4 SE/4; Sec. 1-5N-9E; 20 acres, more or less in Hughes County, Oklahoma; TR_0500_00400i Sec. 1-5N-9E; S/2 S/2 NW/4; 40 acres, more or less in Hughes County, Oklahoma |
| 142 | Wombat 1-H | 35083_00431.008 | Jeffrey Rixleben, Conservator for Patti B. Rixlebe | 18.50 | 11.10 | Hughes County, Oklahoma | 02/18/2009, Book 1170, Page 552, Entry 00802 | TR_0500_00405i Sec. 01-5N-9E; S/2 NE/4; 80 acres, more or less, in Hughes County, OK |
| 143 | Wombat 1-H | 35083_00431.009 | Wallston Rixfield, L.L.C. and Oklahoma limited lia | 18.50 | 11.10 | Hughes County, Oklahoma | 04/07/2009, Vol. 1174, Page 305, Entry 01929 | TR_0500_00405i Sec. 1-5N-9E; S/2 NE/4; 80 acres, more or less, in Hughes County, OK |
| 144 | Wombat 1-H | 35083_00429.001 | G. H. Blankenship, Inc. | 10.00 | 6.00 | Hughes County, Oklahoma | 07/22/2008, Book 1150, Page 559, Entry 05546 | TR_0500_00386i Sec. 1-5N-9E ; N/2 NW/4 and W/2 S/2 NW/4 ; 120 acres, more or less, in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 145 | Wombat 1-H | 35063_00429.002 | TBL Investments Lance Davis, managing partner | 8.16 | 4.90 | Hughes County, Oklahoma | 02/11/2009, Vol. 1170, Page 149, Entry 00738 | TR_0500_00386:<br><br>Sec. 1-5N-9E:<br>Lot 3 and Lot 4, aka the N/2 NW/4 and the N/2 S/2 NW/4;<br>120 acres, more or less in Hughes County, Oklahoma |
| 146 | Wombat 1-H | 35063_00431.006 | Burton L. Young | 7.25 | 4.35 | Hughes County, Oklahoma | 12/04/2008, Vol. 1163, Page 792, Entry 09896 | TR_0500_00409:<br><br>Sec. 01-5N-9E:<br>S/2 NE/4;<br>80 acres, more or less, in Hughes County, OK |
| 147 | Wombat 1-H | 35063_00431.007 | Robert J. McCall | 3.38 | 2.03 | Hughes County, Oklahoma | 02/05/2009, Vol. 1169, Page 333, Entry 00629 | TR_0500_00409:<br><br>Sec. 01-5N-9E:<br>S/2 NE/4;<br>80 acres, more or less, in Hughes County, OK |
| 148 | Wombat 1-H | 35063_00419.024 | Shirley H. Pool Trust, dated 10/24/1990 by Roy G. | 2.73 | 1.64 | Hughes County, Oklahoma | 01/02/2009, Vol. 1165, Page 894, Entry 00025 | TR_0500_00398:<br><br>Sec. 01-5N-9E:<br>SW/4 ;<br>160 acres, more or less, in Hughes County, Oklahoma;<br><br>TR_0500_00399:<br><br>Sec. 01-5N-9E:<br>W/2 SW/4 SE/4;<br>20 acres, more or less, in Hughes County, Oklahoma |
| 149 | Wombat 1-H | 35063_00419.027 | Jon Alan Ferris, Trustee of the Jon Alan Ferris Re | 2.25 | 1.35 | Hughes County, Oklahoma | 12/02/2008, Vol. 1163, Page 815, Entry 09832 | TR_0500_00398:<br><br>Sec. 1-5N-9E :<br>SW/4 ;<br>160 acres, more or less, in Hughes County, Oklahoma;<br><br>TR_0500_00399:<br><br>Sec. 1-5N-9E:<br>W/2 SW/4 SE/4;<br>20 acres, more or less, in Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 150 Wombat 1-H | 35063_00419.028 | Cliett A. Palmer Trust, Trustee Laurence A. Yeagle | 1.36 | 0.82 | Hughes County, Oklahoma | 12/04/2008, Vol. 1163, Page 780, Entry 09895 | TR_0500_00398]<br>Sec. 1-5N-9E]<br>SW4]<br>160 acres, more or less, in Hughes County, Oklahoma]<br>TR_0500_00399]<br>Sec. 1-5N-9E]<br>W/2 SW/4 SE/4]<br>20 acres, more or less, in Hughes County, Oklahoma] |
| 151 Wombat 1-H | 35063_00419.030 | Gerry P. Holland | 0.68 | 0.41 | Hughes County, Oklahoma | 12/09/2008, Vol. 1164, Page 326, Entry 10022 | TR_0500_00398]<br>Sec. 1-5N-9E]<br>SW4]<br>160 acres, more or less, in Hughes County, Oklahoma]<br>TR_0500_00399]<br>Sec. 1-5N-9E ]<br>W/2 SW/4 SE/4]<br>20 acres, more or less, in Hughes County, Oklahoma] |
| 152 Wombat 1-H | 35063_00419.031 | John M. Sullivan | 0.51 | 0.31 | Hughes County, Oklahoma | 02/05/2009, Vol. 1169, Page 336, Entry 00630 | TR_0500_00398]<br>Sec. 01-5N-9ESW/4 ]<br>160 acres, more or less, in Hughes County, Oklahoma]<br>TR_0500_00399]<br>Sec. 01-5N-9E]<br>W/2 SW/4 SE/4]<br>20 acres, more or less, in Hughes County, Oklahoma] |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 153 | Wombat 1-H | 35063_00419.029 | Christie E. Reeves | 0.51 | 0.31 | Hughes County, Oklahoma | 01/02/2009, Vol. 1165, Page 892, Entry 00024 | TR_8500_00398} <br><br>} <br>Sec. 1-5N-9E} <br>SW/4} <br>160 acres, more or less, in Hughes County, Oklahoma; <br>TR_8500_00399} <br>} <br>} <br>Sec. 1-5N-09E} <br>W/2 SW/4 SE/4} <br>20 acres, more or less, in Hughes County, Oklahoma |
| 154 | Wombat 1-H | 35063_00431.005 | Gordon G. Rogers and Nancy L. Rogers | 0.43 | 0.26 | Hughes County, Oklahoma | 12/04/2008, Vol. 1163, Page 784, Entry 09897 | TR_8500_00405} <br><br>} <br>Sec. 01-5N-9E} <br>S/2 NE/4} <br>80 acres, more or less, in Hughes County, OK |
| 155 | Wombat 1-H | 35063_00429.004 | Elizabeth Read | 0.41 | 0.25 | Hughes County, Oklahoma | 01/07/2009, Vol. 1166, Page 193, Entry 00101 | TR_8500_00388} <br><br>} <br>Sec. 1-5N-9E} <br>N/2 NW/4 and N/2 S/2 NW/4} <br>120 acres, more or less, in Hughes County, Oklahoma |
| 156 | Wombat 1-H | 35063_00429.005 | Charles R. Read | 0.41 | 0.25 | Hughes County, Oklahoma | 02/23/2009, Vol. 1170, Page 778, Entry 00985 | TR_8500_00386} <br><br>} <br>Sec. 1-5N-9E} <br>N/2 NW/4 and N/2 S/2 NW/4} <br>120 acres, more or less, in Hughes County, Oklahoma |
| 157 | Wombat 1-H | 35063_00429.003 | Russell F. Read | 0.41 | 0.25 | Hughes County, Oklahoma | 01/07/2009, Vol. 1166, Page 191, Entry 00100 | TR_8500_00388} <br><br>} <br>Sec. 1-5N-9E} <br>Lot 3 and Lot 4, aka N/2 NW/4 and the N/2 S/2 NW/4, <br>121.02 acres, more or less in Hughes County, Oklahoma |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 158 | Wombat 1-H | 35063_00419.026 | The LaVelle Murray Revocable Trust dated 3/22/1994 | 0.41 | 0.25 | Hughes County, Oklahoma | 01/15/2009, Vol. 1166, Page 866, Entry 00257 | TR_0500_0038i ) Sec. 1-5N-9E ) SW/4 ) 160 acres, more or less, in Hughes County, Oklahoma; TR_0500_0039b ) Sec. 1-5N-9E; W/2 SW/4 SE/4i 20 acres, more or less, in Hughes County, Oklahoma |
| 159 | Wombat 1-H | 35063_00419.025 | The Larry G. Murray Revocable Trust dated 3/22/199 | 0.41 | 0.25 | Hughes County, Oklahoma | 01/15/2009, Vol. 1166, Page 864, Entry 00256 | TR_0500_0038i ) Sec. 1-5N-9E ) SW/4 ) 160 acres, more or less, in Hughes County, Oklahoma; TR_0500_0039b ) Sec. 1-5N-9E ) W/2 SW/4 SE/4i 20 acres, more or less, in Hughes County, Oklahoma |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| | | | | | | | TR_0100_00364 |
| | | | | | | | Richmond Reed Survey, Abstract 757 (102 acres)¹ |
| | | | | | | | 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas, being the same tract described in Mineral Deed dated May 7, 1952, from R. L. Watson, et ux to C. W. Holland, et al, recorded in Volume 372, Page 341, Deed Records of Hill County, Texas.¹ |
| | | | | | | | TR_0100_00482 |
| | | | | | | | Elizabeth Williams Survey, Abstract 949 (97.931acres)¹ |
| | | | | | | | 97.931 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas |
| | | | | | | | 146.557 acres more or less, from the Hanna Boone Survey, A-27, being the same tract described as 142.0 acres in Mineral Deed dated May 7, 1952, form R. L. Watson, et ux to C. W. Holland, et al, recorded in Volume 372, Page 343, Deed Records of Hill County, later reconveyed to be 146.557  acres, more or less, and being further described as:¹ |
| | | | | | | | TR_0100_00561 |
| | | | | | | | 52.45 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, TX, |
| 160) Young 1H | 42217_00270.005 | Anadarko Petroleum Corporation  c/o Gene Frasco, C | 73.82 | 55.37 | Hill County, Texas | 12/03/2008, Book 1577, Page 406, Entry 23115 | TR_0100_00562 |
| | | | | | | | TR_0100_00566 |
| 161) Young 1H | 42217_00436.000 | Ronald W. Wherrell & Margaret D. Wherrell | 28.39 | 21.29 | Hill County, Texas | 04/16/2009, Book 1593, Page 496, Entry 26616 | 28.39 acres, more or less, in Richmond Reed Survey, Abstract 757,  in Hill County, TX  being described in General Warranty Deed dated September 1, 2006 from Leslie A. Casper to Ronald W. Wherrell and wife Margaret D. Wherrell recorded in Volume 1444, Page 270 of the Official Public Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 162 | Young 1H | 42217_00270.003 | Charles W. Holland, Jr. | 9.29 | 6.97 | Hill County, Texas | 10/24/2008, Book 1572, Page 470, Entry 22024 | TR_010D_0036I<br>}<br>TRACT 2: 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas, being that same land described in Mineral Deed dated May 7, 1952, from R. L. Watson and wife Hallie Watson to C. W. Holland, et al, recorded in Volume 372, Page 341, Deed Records of Hill County, Texas.}<br>TR_010D_0048Z}<br>}<br>TRACT 2: 97.931 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas, being all of a tract of 113.9 acres, more or less, sometimes called 105 acres, more or less, from the same Williams Survey, A-949, described in Deed dated October 26, 2006, from Ben Frank Amis, Individually and as Trustee for The Ben Frank Amis and Kate L. Amis Revocable Living, to The Ben Frank Amis and Kate L. Amis Joint Revocable Trust, recorded in Volume 1462, Page 295, Deed Records of Hill County, Texas, SAVE AND EXCEPT: 15.969 acres, more or less, being that same land described in Oil, Gas and Mineral lease dated August 1, 2006, from Anadarko Petroleum Corporation to Encana Oil and Gas (USA) Inc., found for record in Volume 1434, Page 47, Deed Records of Hill County, Texas, leaving a rest |
| 163 | Young 1H | 42217_00270.004 | Ann Charlene Elder | 9.29 | 6.97 | Hill County, Texas | 10/24/2008, Book 1572, Page 472, Entry 22025 | TR_010D_0036I<br>}<br>TRACT 2: 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas, being that same land described in Mineral Deed dated May 7, 1952, from R. L. Watson and wife Hallie Watson to C. W. Holland, et al, recorded in Volume 372, Page 341, Deed Records of Hill County, Texas.}<br>TR_010D_0048Z}<br>}<br>TRACT 2: 97.931 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas, being all of a tract of 113.9 acres, more or less, sometimes called 105 acres, more or less, from the same Williams Survey, A-949, described in Deed dated October 26, 2006, from Ben Frank Amis, Individually and as Trustee for The Ben Frank Amis and Kate L. Amis Revocable Living, to The Ben Frank Amis and Kate L. Amis Joint Revocable Trust, recorded in Volume 1462, Page 295, Deed Records of Hill County, Texas, SAVE AND EXCEPT: 15.969 acres, more or less, being that same land described in Oil, Gas and Mineral lease dated August 1, 2006, from Anadarko Petroleum Corporation to Encana Oil and Gas (USA) Inc., found for record in Volume 1434, Page 47, Deed Records of Hill County, Texas, leaving a rest |

| | A Well Name | B Lease ID | C Lease Name | D JV Net Ac | E CEP Net | F County | G Recording Information | H Legal Description |
|---|---|---|---|---|---|---|---|---|
| 164 | Young 1H | 42217_00386.002 | Jack Calvert | 8.09 | | 6.07 Hill County, Texas | 10/31/2008, Book 1573, Page 188, Entry 22195 | 129.50 acres of land, more or less, out of the FC Burl Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520;<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas;<br>and;<br><br>TR_0100_00519;<br><br>TRACT 1: 29.5 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.)<br><br>TR_0100_00521;<br><br>TRACT 3: 50 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Make, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 165 | Young 1H | 42217_00386.005 | Wanda Malone | 8.09 | | 6.07 Hill County, Texas | 10/28/2008, Book 1572, Page 733, Entry 22111 | 129.50 acres of land, more or less, out of the FC Burl Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520;<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas;<br>and;<br><br>TR_0100_00519;<br><br>TRACT 1: 29.5 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.)<br><br>TR_0100_00521;<br><br>TRACT 3: 50 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Make, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
|---|---|---|---|---|---|---|---|
| 186 Young 1H | 42217_00386.006 | Bill Dale Calvert | 8.09 | | 6.07 Hill County, Texas | 10/31/2008, Book 1573, Page 192, Entry 22193 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows: TR_0100_00520i TR_0100_00519i TR_0100_00521i TR_0100_00522i TRACT 2, 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and; TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 555 in the Deed Records of Hill County, Texas.i TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 187 Young 1H | 42217_00386.007 | Kay Holland | 8.09 | | 6.07 Hill County, Texas | 10/31/2008, Book 1573, Page 180, Entry 22192 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows: TR_0100_00520i TR_0100_00519i TR_0100_00521i TR_0100_00522i TRACT 2, 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and; TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 555 in the Deed Records of Hill County, Texas.i TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 168 | Young 1H | 42217_00386.008 | Iva Nell Townley | 8.09 | | 6.07 | Hill County, Texas | 10/31/2008, Book 1573, Page 184, Entry 22194 | 120.50 acres of land, more or less, out of the F.C.Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:\n\nTR_0100_00520:\n\nTRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and;\n\nTR_0100_00519:\n\nTRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucilla A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.\n\nTR_0100_00521:\n\nTRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 169 | Young 1H | 42217_00386.009 | Jim Calvert | 8.09 | | 6.07 | Hill County, Texas | 10/28/2008, Book 1572, Page 735, Entry 22112 | 120.50 acres of land, more or less, out of the F.C.Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:\n\nTR_0100_00520:\n\nTRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and;\n\nTR_0100_00519:\n\nTRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucilla A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.\n\nTR_0100_00521:\n\nTRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 123.50 acres of land, more or less, out of the F C Burl Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:) |
| | | | | | | | TR_0100_00520: |
| | | | | | | | TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and; |
| | | | | | | | TR_0100_00519: |
| | | | | | | | TRACT 1: 29.5 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 659 in the Deed Records of Hill County, Texas; |
| | | | | | | | TR_0100_00521: |
| 170 Young 1H | 42217_00386.010 | George Calvert | 8.09 | 6.07 | Hill County, Texas | 11/05/2008, Vol. 1573, Page 765, Entry 22322 | TRACT 3: 50 acres, more or less, in F C Burl Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| | | | | | | | TR_0100_00321: |
| | | | | | | | Hannah Boone Survey, Abstract 27 (9.316 acres): |
| 171 Young 1H | 42217_00117.007 | Teresa Chandler, AIF f/b/a Samuel Duford Gray | 4.66 | 3.49 | Hill County, Texas | 02/24/2009, Book 1586, Page 783, Entry 25204 | 9.316 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas, being that same land described in Deed dated October 27, 1993, from Jimmy F. Rogers to CCLP Real Estate Investments and recorded in Volume 873, Page 576, Deed Records of Hill County, Texas. |
| | | | | | | | TR_0100_00585: |
| 172 Young 1H | 42217_00427.000 | Gail Yvonne McClain | 4.24 | 3.18 | Hill County, Texas | 01/06/2009, Book 1580, Page 701, Entry 23880 | 4.2378 acres, more or less, in the Richmond Read Survey, Abstract 757, in Hill County, Texas, and being the same land described in that Warranty Deed dated August 28, 2000 from Chovis Votine McClain to Michael Kent McClain and Gail McClain, as recorded in Volume 1083, Page 170 of the Deed Records of Hill County, Texas. |
| | | | | | | | TR_0100_00586: |
| 173 Young 1H | 42217_00428.000 | John Barnes and Alisha Barnes | 3.24 | 2.43 | Hill County, Texas | 01/06/2009, Book 1580, Page 702, Entry 23881 | 3.2377 acres, more or less, being all of that 4.2377 acres tract, located in the Richmond Read Survey, A-757, Hill County, Texas, being the same land described in that Warranty Deed dated August 28, 2000 from Clovis Votine McClain to Joel Glenn McClain and Mona McClain, as recorded in Volume 1083, Page 173 of the Deed Records of Hill County, Texas, SAVE AND EXCEPT 1.00 acres, more or less, being the same land described in that General Warranty Deed with Vendor's Lien dated December 11, 2006 from John Barnes and wife, Alisha Barnes to JOHN RHEA, A MARRIED MAN AAND MONIKA RHEA SIGNING PRO FORMA TO PERFECT LIEN ONLY as recorded in Volume 1458, Page 456 of the Deed Records of Hill County, Texas LEAVING 3.2377 acres. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 174 | Young 1H | 42217_00431.000 | John Barnes and Alisha Barnes | 2.97 | 2.23 | Hill County, Texas | 03/04/2009, Book 1588, Page 090, Entry 25467 | TR_0100_00590:<br><br>2.974 acres, more or less, in Richmond Reed Survey, Abstract 757, in Hill County, TX, being all that same land described in deed dated March 23, 2006, from Brian Bell McClain and wife, Peggy Sue McClain to John Barnes and wife Alisha Barnes, found for record in Volume 1402, Page 455, Official Public Records of Hill County, Texas. |
| 175 | Young 1H | 42217_00386.001 | James M. Britton | 2.70 | 2.02 | Hill County, Texas | 10/28/2008, Book 1572, Page 731, Entry 22110 | 125.50 acres of land, more or less, out of the F.C Burt Survey, A-28, and the Hannah Boone Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520:<br><br>TRACT 2: 90 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. 6. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 259 of the Deed Records of Hill County, Texas; and:<br><br>TR_0100_00519:<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.?<br><br>TR_0100_00521:<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2 | Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 176 | Young 1H | 42217_00386.003 | Rebecca Williams | 2.70 | | 2.02 Hill County, Texas | 10/28/2008, Book 1572, Page 737, Entry 22113 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:<br><br>TR_0100_00520)<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and)<br><br>TR_0100_00519)<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.)<br><br>TR_0100_00521)<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |
| 177 | Young 1H | 42217_00386.004 | Douglas Spinks by James M. Britton, AIF | 2.70 | | 2.02 Hill County, Texas | 10/28/2008, Book 1572, Page 729, Entry 22109 | 129.50 acres of land, more or less, out of the FC Burt Survey, A-27, in Hill County, Texas, comprised of three (3) tracts and described as follows:)<br><br>TR_0100_00520)<br><br>TRACT 2: 50 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas as described in the Mineral Deed dated April 11, 1952 from W. G. Qualls, a widower, to F.O. Calvert and recorded in Volume 371, Page 299 of the Deed Records of Hill County, Texas; and)<br><br>TR_0100_00519)<br><br>TRACT 1: 29.5 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas and described as First Tract in the Warranty Deed dated June 22, 1959 from George W. Hughes et ux, Lucille A. Hughes to S. L. Turner et ux, Lois Turner and recorded in Volume 420, Page 605 in the Deed Records of Hill County, Texas.)<br><br>TR_0100_00521)<br><br>TRACT 3: 50 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas, and described in the Mineral Deed dated August 25, 1948 from Charlie W. Mabe, et al to F. O. Calvert and recorded in Volume 350, Page 291 in the Deed Records of Hill County, Texas. |

| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
|---|---|---|---|---|---|---|---|
| Young 1H | 42217_00432.002 | Bernice Chapman c/o Darla Knight | 2.33 | | 1.75 Hill County, Texas | 02/20/2009, Book 1586, Page 496, Entry 25146 | TR_0100_0059t) 4.658 acres, more or less, In Hannah Boone Survey, Abstract 27, in Hill County, TX, and being the same land described in Waranty Deed dated September 17, 1981, from Lester O. Lunsford, and wife Betty N. Lunsford to L. W. Chapman, et ux Bernice Chapman, and recorded in Volume 613, page 52, of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00432.001 | Lester O. Lunsford | 2.33 | | 1.75 Hill County, Texas | 02/25/2009, Book 1587, Page 001, Entry 25222 | TR_0100_0059t) 4.658 acres, more or less, In Hannah Boone Survey, Abstract 27, in Hill County, TX, and being the same land described in Warranty Deed dated September 17, 1981, from Lester O. Lunsford, and wife Betty N. Lunsford to L. W. Chapman, et un and Bernice Chapman, and recorded in Volume 613, page 52, of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.010 | James L. Carr and Marjorie Carr | 2.00 | | 1.50 Hill County, Texas | 12/17/2008, Book 1579, Page 098, Entry 23530 | TR_0100_0059t) 20 acres, more or less, In Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00435.000 | Arabella Minerals and Royalties, LLC | 1.26 | | 0.95 Hill County, Texas | 03/27/2009, Book 1591, Page 16, Entry 26070 | TR_0100_0059t) 1.8335 acres, more or less, out of the Richmond Reed Survey, A-757, Hill County, Texas, being all that same land described in deed dated May 2, 2005, from Covis V. McClain, a widow, to Brian Dell McClain et ux, found for record in Volume 1342, Page 723, Official Public Records of Hill County, Texas, SAVE AND EXCEPT that tract of 2.974 acres, more or less, described in deed dated March 23, 2006, from Brian Dell McClain et ux to John Barnes et ux, recorded in Volume 1402, Page 455, Official Public Records of Hill County, Texas, leaving a residue of 1.2635 acres, more or less. |
| Young 1H | 42217_00414.000 | John Rhea and wife, Monika Rhea | 1.00 | | 0.75 Hill County, Texas | 12/30/2008, Vol. 1580, Page 194, Entry 23779 | TR_0100_0057t) 1 acre, more or less, in the Richmond Reed Survey, Abstract 757, in Hill County, TX, and being the same land described in that General Warranty Deed with Vendor's Lien dated December 11, 2006 from John Barnes and wife, Alsina Barnes to John Rhea, and Monika Rhea, as recorded inVolume 1458, Page 495 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.001 | Hazel Gilmore | 1.00 | | 0.75 Hill County, Texas | 01/06/2009, Vol. 1580, Page 704, Entry 23882 | TR_0100_0059t) 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| Young 1H | 42217_00425.004 | Carl W. Gilmore and Laura Gilmore | 1.00 | 0.75 | Hill County, Texas | 12/17/2008, Book 1579, Page 099, Entry 23531 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.005 | Bobby Frank and Margaret J. Frank | 1.00 | 0.75 | Hill County, Texas | 12/17/2008, Book 1579, Page 094, Entry 23526 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.006 | Billy Frank and Juanice Frank | 1.00 | 0.75 | Hill County, Texas | 12/17/2008, Book 1579, Page 097, Entry 23529 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.003 | Sharon O'Brien | 0.67 | 0.50 | Hill County, Texas | 12/17/2008, Book 1579, Page 096, Entry 23528 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.007 | Charles D. Smith and Judith A. Smith | 0.67 | 0.50 | Hill County, Texas | 12/17/2008, Book 1579, Page 095, Entry 23527 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.002 | Marie Smith | 0.67 | 0.50 | Hill County, Texas | 12/29/2008, Book 1580, Page 089, Entry 23748 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| Young 1H | 42217_00425.008 | Clara Lee Myers | 0.50 | 0.38 | Hill County, Texas | 12/17/2008, Book 1579, Page 101, Entry 23533 | TR_0100_00583: 20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Aleatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Well Name | Lease ID | Lease Name | JV Net Ac | CEP Net | County | Recording Information | Legal Description |
| 191 Young 1H | 42217_00425.009 | Linda Lovell and David D. Lovell | 0.50 | | 0.38 Hill County, Texas | 12/17/2008, Book 1579, Page 093, Entry 23525 | TR_0100_00583)<br><br>20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Alkatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| 192 Young 1H | 42217_00425.011 | E. Frances Shellhorse | 0.50 | | 0.38 Hill County, Texas | 12/17/2008, Book 1579, Page 102, Entry 23534 | TR_0100_00583)<br><br>20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Alkatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| 193 Young 1H | 42217_00425.012 | Doris Oliver and Donald Oliver | 0.50 | | 0.38 Hill County, Texas | 12/17/2008, Book 1579, Page 100, Entry 23532 | TR_0100_00583)<br><br>20 acres, more or less, in Hannah Boone Survey, Abstract 27, in Hill County, Texas, and being the same land described in that Warranty Deed dated September 4, 1948 from Alkatha J. Carr ET AL, to Garland Warren Moore ET UX, as recorded in Volume 350, Page 167 of the Deed Records of Hill County, Texas. |
| 194 | | | | | | | |