EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| BCR Energy, LLC | R & D Development | Hill | Texas | John Clary Survey, Abstract 118 (150 acres), Hill County, Texas | 05/16/2007, Book 1466, Page 0132, Entry 004647 |
| Cornerstone E & P Company, LP | Rebecca G. Smithey | Hill | Texas | John Clary Survey, Abstract 118 (150 acres), Hill County, Texas | 12/12/2007, Book 1522, Page 109, Entry 11592 |
| Cornerstone E & P Company, LP | Steve J. Wauldron et ux Eileen Wauldron | Hill | Texas | W.b. Jackson Survey, Abstract 479 (2.745 acres), Hill County, Texas | 01/29/2007, Book 1464, Page 0401, Entry 000817 |
| Cornerstone E & P Company, LP | Jeff Slotvig et ux Julie Slotvig | Hill | Texas | A Short Survey, Abstract 889 (1.45 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 353, Entry 00010533 |
| Cornerstone E & P Company, LP | Mary S. Steele | Hill | Texas | A Short Survey, Abstract 889 (2.37 acres), Hill County, Texas | 01/12/2007, Book 1462, Page 0482, Entry 000447 |
| | | | | W.B. Jackson Survey, Abstract 479 (311.34 acres), Hill County, Texas | |
| Cornerstone E & P Company, LP | Lacy's Western Properties Inc. | Hill | Texas | This tract also contains acreage in AF Short A- 889, JW Bustain A-53, A Dixon A- 225, J Hayes A- 361 | 11/15/2006, Book 1452, Page 0822, Entry 13026 |
| Cornerstone E & P Company, LP | J.D. Quesanbury etux Margaret Quesenbury | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (91.128 acres), Hill County, Texas | 12/01/2006, Book 1455, Page 0506, Entry 13528 |
| Cornerstone E & P Company, LP | David M Scott etux Debra Scott | Hill | Texas | A Short Survey, Abstract 889 (1.45 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 355, Entry 00010635 |
| Cornerstone E & P Company, LP | Drury Dan Lacy etux Karen Lacy | Hill | Texas | A Short Survey, Abstract 889 (2.9 acres), Hill County, Texas | 01/03/2007, Book 1460, Page 0369, Entry 000082 |
| Adexco Production Company | Ida Frances Bryson | Hill | Texas | Bbb And Crr Survey, Abstract 102 (100.47 acres), Hill County, Texas | 11/01/2001, Book 1136, Page 0411, Entry 008555 |
| Adexco Production Company | Herman K Clark | Hill | Texas | Bbb And Crr Survey, Abstract 102 (100.47 acres), Hill County, Texas | 10/15/2003, Book 1248, Page 0427, Entry 09308 |
| BCR Energy, LLC | Chester Ray Powers Vestal B. Sanders % Frost National Bank, Trustee | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (50.89 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0755, Entry 004444 |
| Cornerstone E & P Company, LP | Doug Leach and wife Davonia Leach | Hill | Texas | John Hayes Survey, Abstract 361 (374.783 acres), Hill County, Texas | 02/14/2008, Book 1530, Page 833, Entry 13446 |
| Adexco Production Company | | Hill | Texas | John Hayes Survey, Abstract 361 (332.12 acres), Hill County, Texas | / / , Book 1153, Page 369, Entry 001724 |

Page 6 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Donald D. Drury | Annie Mae Terry | Hill | Texas | John Hayes Survey, Abstract 361 (99.581 acres), Hill County, Texas | 01/30/2003, Book 1202, Page 0543, Entry 00714 |
| Cornerstone E & P Company, LP | Estate of Nell Coffin James F. Bradford, Executor | Hill | Texas | John Hayes Survey, Abstract 361 (332.12 acres), Hill County, Texas | 08/20/2008, Book 1562, Page 333, Entry 20035 |
| Cornerstone E & P Company, LP | Timmy D. Bradford | Hill | Texas | John Hayes Survey, Abstract 361 (332.12 acres), Hill County, Texas | 08/20/2008, Book 1562, Page 330, Entry 20032 |
| Cornerstone E & P Company, LP | Clay Dean Hamilton | Hill | Texas | John Hayes Survey, Abstract 361 (45.29 acres) 45.29 acres, more or less, in John Hayes Survey, Abstract 361 in Hill County, Texas | 08/20/2008, Book 1562, Page 332, Entry 20034 |
| Cornerstone E & P Company, LP | William Pat Bailey | Hill | Texas | John Hayes Survey, Abstract 361 (332.12 acres), Hill County, Texas | 08/20/2008, Book 1562, Page 329, Entry 20031 |
| Cornerstone E & P Company, LP | Angie Bailey Bewley and husband Jim Bewley | Hill | Texas | John Hayes Survey, Abstract 361 (45.29 acres) 45.29 acres, more or less, in John Hayes Survey, Abstract 361 in Hill County, Texas | 08/20/2008, Book 1562, Page 331, Entry 20033 |
| Cornerstone E & P Company, LP | Nancy Dove Bailey White | Hill | Texas | John Hayes Survey, Abstract 361 (332.12 acres), Hill County, Texas | 08/20/2008, Book 1562, Page 334, Entry 20036 |
| Cornerstone E & P Company, LP | John Lee Bailey | Hill | Texas | John Hayes Survey, Abstract 361 (45.29 acres) 45.29 acres, more or less, in John Hayes Survey, Abstract 361 in Hill County, Texas | 08/20/2008, Book 1562, Page 328, Entry 20030 |
| Adexco Production Company | Patrick Henry Foley Clark | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (157 acres), Hill County, Texas | 11/01/2001, Book 1136, Page 0419, Entry 008557 |
| Cornerstone E & P Company, LP | Janna S. Poland | Hill | Texas | F M Weathered League & Labor Survey, Abstract 931 (403.52 acres), Hill County, Texas | 04/26/2007, Book 1481, Page 0626, Entry 3793 |
| Cornerstone E & P Company, LP | Abilene Christian University | Hill | Texas | Henry Sikes Survey, Abstract 817 (10 acres), Hill County, Texas | 12/14/2006, Book 1457, Page 0651, Entry 013046 |
| BCR Energy, LLC | John L. Bailey and wife Pattie Bailey | Hill | Texas | Elizabeth Sanders Survey, Abstract 831 (12.615), Hill County, Texas | 05/11/2007, Book 1484, Page 0626, Entry 004422 |
| BCR Energy, LLC | Doug White and wife Diana White | Hill | Texas | Elizabeth Sanders Survey, Abstract 831 (11.26 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0784, Entry 004451 |
| BCR Energy, LLC | Doug White and wife Diana White | Hill | Texas | Elizabeth Sanders Survey, Abstract 831 (12.29 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0789, Entry 004452 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| BCR Energy, LLC | Angie Bailey Bewley and husband Jim Bewley | Hill | Texas | Elizabeth Sanders Survey, Abstract 831 (12.29 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0643, Entry 004425 |
| BCR Energy, LLC | Robert L. White and wife Nancy White | Hill | Texas | Elizabeth Sanders Survey, Abstract 831 (12.615 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0794, Entry 004453 |
| BCR Energy, LLC | Roy M. Simpson Jr. and wife Dora F. Simpson | Hill | Texas | John Holman Survey, Abstract 383 (21.49 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0770, Entry 004448 |
| BCR Energy, LLC | Larry Ketcham | Hill | Texas | Mary Crothers Survey, Abstract 114 (43.699 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0720, Entry 004437 |
| BCR Energy, LLC | Teresa Q. Luttrell | Hill | Texas | John Hayes Survey, Abstract 361(27.825 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0729, Entry 004440 |
| BCR Energy, LLC | Linda Ann Cox | Hill | Texas | John Hayes Survey, Abstract 361 (27.825 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0655, Entry 004427 |
| BCR Energy, LLC | Severiano Gurrusquieta and Maria D. Gurrusquieta | Hill | Texas | Howard Hays Survey, Abstract 387 (10.004 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0705, Entry 004434 |
| BCR Energy, LLC | Russell Eason and wife Marti Eason | Hill | Texas | John Holman Survey, Abstract 383 (7.28 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0684, Entry 004431 |
| BCR Energy, LLC | Cristoval Mena and Yolanda Mena | Hill | Texas | Howard Hays Survey, Abstract 387 (10.018 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0740, Entry 004441 |
| BCR Energy, LLC | Dr. George Jay Zimmermann and wife Sandra Zimmermann | Hill | Texas | A Mccracken League & Labor Survey, Abstract 559 (33.014 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0801, Entry 004455 |
| BCR Energy, LLC | Eli W. Prater Jr. | Hill | Texas | J P Rushing Survey, Abstract 786 (121.37 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0757, Entry 004445 |
| BCR Energy, LLC | Ronald Dean Korb and wife Nicki G. Korb | Hill | Texas | Mary Crothers Survey, Abstract 114 (21.025 acres), Hill County, Texas | 05/16/2007, Book 1486, Page 0125, Entry 004644 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| BCR Energy, LLC | William G. Riggle and wife Stacey N. Riggle | Hill | Texas | Mary Crothers Survey, Abstract 114 (21.025 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0761, Entry 004446 |
| BCR Energy, LLC | Bruce Allen | Hill | Texas | Preston Hargraves Survey, Abstract 380 (3.63 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0619, Entry 004421 |
| BCR Energy, LLC | Severo DeLuna Jr. Agustin Gurrusquieta and Juliana Gurrusquieta | Hill | Texas | Howard Hays Survey, Abstract 387 (10.247 acres), Hill County, Texas | 05/16/2007, Book 1486, Page 0119, Entry 004643 |
| BCR Energy, LLC | Garry T. Landers and wife Sandy R. Landers | Hill | Texas | Howard Hays Survey, Abstract 387 (20.012 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0698, Entry 004433 |
| BCR Energy, LLC | Stephen W. Piveral and wife Jan E. Piveral | Hill | Texas | F M Weathered League & Labor Survey, Abstract 931 (11.02 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0724, Entry 004439 |
| BCR Energy, LLC | Charles Walker | Hill | Texas | J M Mccarter Survey, Abstract 555 (10 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0749, Entry 004443 |
| BCR Energy, LLC | Mary Earnest | Hill | Texas | Kennah Boone Survey, Abstract 27 (5 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0778, Entry 004450 |
| BCR Energy, LLC | John M. Earnest | Hill | Texas | J M Mccarter Survey, Abstract 555 (15.622 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0672, Entry 004429 |
| BCR Energy, LLC | Robert Earnest and wife Marlene Earnest | Hill | Texas | J M Mccarter Survey, Abstract 555 (15.622 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0671, Entry 004428 |
| BCR Energy, LLC | Don Barton | Hill | Texas | J M Mccarter Survey, Abstract 555 (15.622 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0678, Entry 004430 |
| BCR Energy, LLC | Pete Castro and Alicia V. Castro | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (23.092 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0637, Entry 004424 |
| BCR Energy, LLC | Linda Upchurch and husband Ronald Upchurch | Hill | Texas | Mary Crothers Survey, Abstract 114 (4.162 acres), Hill County, Texas | 08/07/2007, Entry 007648 |
| BCR Energy, LLC | Laura A. Santos | Hill | Texas | Hannah Boone Survey, Abstract 27 (15.476 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0772, Entry 004449 |
| | | | | Hannah Boone Survey, Abstract 27 (8.06 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0764, Entry 004447 |

Page 9 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| BCR Energy, LLC | Helen P. Henderson | Hill | Texas | J M Mccarter Survey, Abstract 555 (9.45 acres), Lots 8, 9 and 10, Block B, Covington Acres Addition, Hill County, Texas | 05/11/2007, Book 1484, Page 0712, Entry 004435 |
| BCR Energy, LLC | Gene Edward Geheb, Jr. | Hill | Texas | J M Mccarter Survey, Abstract 555 (5.56 acres), Lot s 5, 6 and 7, Block B, Covington Acres Addition, Hill County, Texas | 05/11/2007, Book 1484, Page 0691, Entry 004432 |
| BCR Energy, LLC | Jerry Bustin and wife Rhonda Bustin | Hill | Texas | J M Mccarter Survey, Abstract 555, Lots 9A & 10A, Block B, Covington Acres Addition (5.56 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0649, Entry 004426 |
| BCR Energy, LLC | Duane Weaver and wife Ruth Weaver | Hill | Texas | John Holman Survey, Abstract 383 (7.628 acres), Hill County, Texas | 06/06/2007, Book 1489, Page 0550, Entry 005271 |
| BCR Energy, LLC | Chester C. Weaver Jr. and wife Barbara J. Weaver | Hill | Texas | John Holman Survey, Abstract 383 (36.992 acres), Hill County, Texas | 05/16/2007, Book 1486, Page 0128, Entry 004645 |
| Midcontinent Land Assessment | Arthur E. Hall, Jr. | Hill | Texas | John Holman Survey, Abstract 383 (36.992 acres), Hill County, Texas | 03/19/2008, Book 1536, Page 673, Entry 14630 |
| Midcontinent Land Assessment | Janette Crouch Briggs | Hill | Texas | John Holman Survey, Abstract 383 (18.11 acres) 18.11 acres, more or less, in John Holman Survey, Abstract 383 in Hill County, Texas | 03/19/2008, Book 1536, Page 676, Entry 14631 |
| Midcontinent Land Assessment | James Lewis Crouch | Hill | Texas | John Holman Survey, Abstract 383 (36.992 acres) Hill County, Texas | 03/19/2008, Book 1536, Page 670, Entry 14629 |
| Midcontinent Land Assessment | Myers Olin Campbell, Jr. and Kendra O. Campbell | Hill | Texas | John Holman Survey, Abstract 383 (18.11 acres) 18.11 acres, more or less, in John Holman Survey, Abstract 383 in Hill County, Texas | 3/31/2006 , Book 1403, Page 786 / /  , Book 1386, Page 370  Vol. 1556, Page 96  Filed 07/11/08 - Ammendment and extension to lease |
| Midcontinent Land Assessment | David Sitebig | Hill | Texas | John Holman Survey, Abstract 383 (36.992 acres), Hill County, Texas | |
| Midcontinent Land Assessment | Carolyn Crouch Laulen | Hill | Texas | John Holman Survey, Abstract 383 (18.11 acres) 18.11 acres, more or less, in John Holman Survey, Abstract 383 in Hill County, Texas | 03/19/2008, Book 1536, Page 679, Entry 14632 |

Page 10 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Midcontinent Land Assessment | Thomas William Crouch, III | Hill | Texas | John Holman Survey, Abstract 383 (36.992 acres), Hill County, Texas | 03/19/2008, Book 1536, Page 667, Entry 14628 |
| Midcontinent Land Assessment Cornerstone E & P Company, LP | Sue Miles Wyrick Midcontinent Land Assessment | Hill | Texas | John Holman Survey, Abstract 383 (18.11 acres) 18.11 acres, more or less, in John Holman Survey, Abstract 383 in Hill County, Texas John Holman Survey, Abstract 383 (36.992 acres), Hill County, Texas | / / , Book 1419, Page 156 08/28/2008, Book 1563, Page 760, Entry 20295 |
| BCR Energy, LLC | William R. Pieper | Hill | Texas | Richard S. Tate Survey, Abstract 911 (88.595 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0747, Entry 004442 |
| BCR Energy, LLC | Paul Coffin Baker and wife Deborah J Baker | Hill | Texas | A. Short Survey, A-889 (1.45 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0632, Entry 004423 |
| BCR Energy, LLC | Raoul T Kunert and wife Sandra Kunert | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (24 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0722, Entry 004438 |
| BCR Energy, LLC | Joseph G. Daly | Hill | Texas | Jessie Fisher Survey, Abstract 300 (71.472 acres), Hill County, Texas | 05/16/2007, Book 1486, Page 0130, Entry 004646 |
| BCR Energy, LLC | Harrell Rex Jean and wife Pamela Gay Jean | Hill | Texas | Alexander Wells Survey, Abstract 988 (10 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0718, Entry 004436 |
| BCR Energy, LLC | Raymond F. Lucas | Hill | Texas | Jno. Couchman Survey, Abstract 164 (200.012 acres), Hill County, Texas | 05/24/2007, Book 1487, Page 0504, Entry 004893 |
| BCR Energy, LLC | H. Wayne Williams | Hill | Texas | Alexander Wells Survey, Abstract 988 (28.549 acres), Hill County, Texas | 05/11/2007, Book 1484, Page 0799, Entry 004454 |
| Chimney Hill Resources, LLC | Lee F. Wood, Jr., Trustee | Hill | Texas | Robert F. Fridge Survey, Abstract 295 (42.641 acres), Hill County, Texas | 06/18/2007, Book 1491, Page 463, Entry 005696 |
| BCR Energy, LLC | George G. McDuff and Beverly McDuff | Hill | Texas | John Holoman Survey, Abstract 383 (27.31 acres), Hill County, Texas | 08/07/2007, Book 1501, Page 0677, Entry 007649 |
| BCR Energy, LLC | Rudolph McDuff and Jessie Lee McDuff | Hill | Texas | John Holman Survey, Abstract 383 (27.31 acres), Hill County, Texas | 08/08/2007, Book 1501, Page 0844, Entry 007685 |
| BCR Energy, LLC | Linda A Bassett | Hill | Texas | Alexander Wells Survey, Abstract 988 (25.325 acres), Hill County, Texas | 08/07/2007, Book 1501, Page 0669, Entry 007647 |
| EnCana Oil & Gas (USA) Inc. | Carl Henry Fair and Nina Beth Fair | Hill | Texas | J M McCarter Survey, Abstract 555 (23.96 acres), Hill County, Texas | 02/17/2005, Book 1330, Page 0281, Entry 001660 |

Page 11 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Don Stephens & wife Lou Stephens | Hill | Texas | J M McCarter Survey, Abstract 555 (25 acres) in Hill County, Texas | 07/08/2004, Book 1290, Page 0496, Entry 05832 |
| Tom Brown, Inc. (EnCana) | Joyce Ann Norton Caroll C. Curry, Individually and as executor of | Hill | Texas | J M McCarter Survey, Abstract 555 (169.75 acres), Hill County, Texas | 06/19/2005, Book 1325, Page 0053, Entry 00606 |
| BCR Energy, LLC | the Estat Lillian Underwood | Hill | Texas | M L Barnes Survey, A-73 (40.4 acres), Hill County, Texas | 03/22/2005, Book 1335, Page 0702, Entry 002691 |
| BCR Energy, LLC | Keenan | Hill | Texas | M L Barnes Survey, A-73 (40.4 acres), Hill County, Texas | 03/07/2005, Book 1332, Page 0675, Entry 002159 |
| T S Dudley Land Company, Inc. | Kimberly Kaye White | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (20.0064 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 333, Entry 00010625 |
| T S Dudley Land Company, Inc. | Virginia Ann Ventura | Hill | Texas | Elizabeth Melton Survey, A-554 (9.1336 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 339, Entry 00010626 |
| T S Dudley Land Company, Inc. | Cecelia Elizabeth White Eddy | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (20.0064 acres), Hill County, Texas | 10/23/2007, Book 1514, Page 0825, Entry 010138 |
| Cornerstone E & P Company, LP | S. W. Wylie and Diane Wylie | Hill | Texas | Elizabeth Melton Survey, A-554 (9.1336 acres), Hill County, Texas | 03/14/2008, Book 1536, Page 1, Entry 14475 |
| Cornerstone E & P Company, LP | Glen Sanders and wife Karen Kay Sanders | Hill | Texas | J M McCarter Survey, Abstract 555 (99.597 acres) in Hill County, Texas | 07/14/2008, Book 1556, Page 217, Entry 18827 |
| Cornerstone E & P Company, LP | Melinda Murrell Grace | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 0367, Entry 010640 |
| Cornerstone E & P Company, LP | Sally Rebecca Read Browning | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 10/23/2007, Book 1514, Page 0832, Entry 010140 |
| Cornerstone E & P Company, LP | Neil Gibson | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 10/23/2007, Book 1514, Page 0838, Entry 010141 |
| Cornerstone E & P Company, LP | Thomas Fraker | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 11/08/2007, Book 1517, Page 0361, Entry 010639 |
| Cornerstone E & P Company, LP | American Heart Association, Inc. | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 10/23/2007, Book 1514, Page 0826, Entry 010139 |

Page 12 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Marjorie W Mayes & the unknown heirs of Marjorie W Mayes and | | | Elizabeth Melton Survey, Abstract 554 (90.01 acres), Hill County, Texas | 01/22/2008, Book 1527, Page 441, Entry 12771 |
| EnCana Oil & Gas (USA) Inc. | Donna Elaine Emery | Hill | Texas | J M McCarter Survey, Abstract 555 (99.597 acres) in Hill County, Texas | 03/30/2005, Book 1336, Page 0847, Entry 002914 |
| EnCana Oil & Gas (USA) Inc. | M. E. Emery | Hill | Texas | J M McCarter Survey, Abstract 555 (99.597 acres) in Hill County, Texas | 03/30/2005, Book 1336, Page 0846, Entry 002913 |
| EnCana Oil & Gas (USA) Inc. | Leonard Brian McCoy et ux Paula S. McCoy Camilla Anne Jovicich, Individually and as Executrix for Es | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (10.017 acres), Hill County, Texas | 05/19/2005, Book 1345, Page 0606, Entry 004618 |
| EnCana Oil & Gas (USA) Inc. | Craig Latimer, Jr. Frances George, Individually and as Executrix of Estate of | Hill | Texas | J M McCarter Survey, Abstract 555 (87.15 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0815, Entry 002900 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | J M McCarter Survey, Abstract 555 (87.15 acres), Hill County, Texas | 04/26/2005, Book 1341, Page 0813, Entry 003915 |
| EnCana Oil & Gas (USA) Inc. | Nell Marie Johnson William J. Goodwin, Individually and as Executor of the Esta | Hill | Texas | J M McCarter Survey, Abstract 555 (87.15 acres), Hill County, Texas | 04/26/2005, Book 1341, Page 0810, Entry 003914 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | J M McCarter Survey, Abstract 555 (87.15 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0812, Entry 002899 |
| EnCana Oil & Gas (USA) Inc. | Willie Mae Hardage Estes | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (10.017 acres), Hill County, Texas | 05/19/2005, Book 1345, Page 0588, Entry 004614 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | J M McCarter Survey, Abstract 555 (87.15 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0821, Entry 002902 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Eric Rasmussen Larry Joe Gardner and wife Jimmie M. Gardner | Hill | Texas | J M McCarter Survey, Abstract 555 , Lot 26 , Block B of the Covington Acres Addition (10.81 acres) 10.81 acres, more or less, in J M Mccarter Survey, Abstract 555 Lot 26, Block B of the Covington Acres Addition in Hill County, Texas | 06/13/2008, Book 1151, Page 57, Entry 17830 |
| Tom Brown, Inc.  (EnCana) | Larry Joe Gardner and wife Jimmie M. Gardner | Hill | Texas | F C Burt Survey, Abstract 28 (11.499 acres), Hill County, Texas | 09/22/2004, Book 1304, Page 0374, Entry 08610 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | F C Burt Survey, Abstract 28 (8.84 acres), Hill County, Texas | 10/07/2004, Book 1307, Page 0629, Entry 009203 |
| BMNW Resources, LLC | Andrew J. Hart, Jr. | Hill | Texas | J M McCarter Survey, Abstract 555 (100.85 acres), Hill County, Texas | 01/20/2004, Book 1262, Page 0659, Entry 00514 |
| BMNW Resources, LLC | Marlys Stone | Hill | Texas | J M McCarter Survey, A-555 (30.71 acres), Hill County, Texas | 01/20/2004, Book 1262, Page 0671, Entry 00517 |
| BMNW Resources, LLC | John Jerrell Nichols | Hill | Texas | J M McCarter Survey, Abstract 555 (100.85 acres), Hill County, Texas | 01/20/2004, Book 1262, Page 0651 Entry 00512 |
| BMNW Resources, LLC | Regis F. Rhea David J. Young & Barbara J. Young Revocable Living Trust | Hill | Texas | J M McCarter Survey, Abstract 555 (100.85 acres), Hill County, Texas | 01/20/2004, Book 1262, Page 0655, Entry 00513 |
| BMNW Resources, LLC | Vernon Gladwin and Marie E. Gladwin Alfred L. Kaufman and Shelly Hart Kaufman | Hill | Texas | J M McCarter Survey, Abstract 555 (100.85 acres), Hill County, Texas 101.33 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/05/2003, Book 1256, Page 125, Entry 10750 |
| BMNW Resources, LLC | | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (15.69 acres), Hill County, Texas | 12/05/2003, Book 1256, Page 130, Entry 10751 |
| BMNW Resources, LLC | John R. MacLean and Carol Jean MacLean | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (43 acres), Hill County, Texas | 01/20/2004, Book 1262, Page 0667, Entry 00516 |
| | | | | | 08/06/2003, Book 1235, Page 0420, Entry 06908 |

Page 14 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| BMNW Resources, LLC | Ben Hill Turner & Donna Turner | Hill | Texas | J M McCarter Survey, Abstract 555 (182.95 acres), Hill County, Texas | 08/06/2003, Book 1235, Page 0432, Entry 06910 |
| BMNW Resources, LLC | William Harper and Margaret Harper | Hill | Texas | Elizabeth Melton Survey, Abstract 554 (43 acres), Hill County, Texas | 08/06/2003, Book 1235, Page 0426, Entry 06909 |
| Tom Brown, Inc. (EnCana) | Betty Lindsey | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 8, Block A, Covington Acres Addition (10.03 acres), Hill County, Texas | 12/09/2004, Book 1318, Page 0730, Entry 011332 |
| EnCana Oil & Gas (USA) Inc. | N. Mildred Saunders Sharon Monk | Hill | Texas | Samuel Marshall Survey, Abstract 571 (10 acres), Hill County, Texas | 02/08/2005, Book 1328, Page 0467, Entry 01283 |
| Tom Brown, Inc. (EnCana) | Gregory Wayne Adamson | Hill | Texas | Samuel Marshall Survey, Abstract 571 (4.33300000 acres), Hill County, Texas | 12/09/2004, Book 1318, Page 0731, Entry 011333 |
| Tom Brown, Inc. (EnCana) | Virginia Ann Reaves, Attorney in Fact for Arthur Wayne Reaves | Hill | Texas | Samuel Marshall Survey, Abstract 571 (10 acres), Hill County, Texas | 12/01/2004, Book 1317, Page 0561, Entry 011121 |
| Tom Brown, Inc. (EnCana) | Christopher Wilson Wright | Hill | Texas | Samuel Marshall Survey, Abstract 571 (16.89800000 acres), Hill County, Texas | 12/09/2004, Book 1318, Page 0732, Entry 011334 |
| Tom Brown, Inc. (EnCana) | Alvin Green and Deborah Benton | Hill | Texas | Samuel Marshall Survey, Abstract 571 (1 acres), Hill County, Texas | 02/17/2005, Book 1330, Page 0271, Entry 001655 |
| EnCana Oil & Gas (USA) Inc. | Deborah A. Benton Johnnie Beth Browning | Hill | Texas | Samuel Marshall Survey, Abstract 571 (9.99 acres), Hill County, Texas | 05/25/2006, Book 1416, Page 0132 |
| EnCana Oil & Gas (USA) Inc. | Kaderli George Randall Browning | Hill | Texas | Samuel Marshall Survey, Abstract 571 (4 acres), Hill County, Texas | 05/25/2006, Book 1416, Page 0133, Entry 005899 |
| EnCana Oil & Gas (USA) Inc. | Browning | Hill | Texas | Samuel Marshall Survey, Abstract 571 (15 acres), Hill County, Texas | 05/25/2006, Book 1416, Page 106, Entry 005890 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | Samuel Marshall Survey, Abstract 571 (15 acres), Hill County, Texas | 05/25/2006, Book 1416, Page 0109, Entry 005891 |
| Cornerstone E & P Company, LP | Daniel L. Howard | Hill | Texas | Samuel Marshall Survey, Abstract 571 (20 acres), Hill County, Texas | 05/22/2008, Book 1547, Page 450, Entry 17084 |
| Cornerstone E & P Company, LP | Daniel L. Howard | Hill | Texas | Samuel Marshall Survey, Abstract 571 (20 acres), Hill County, Texas | 05/22/2008, Book 1547, Page 451, Entry 17085 |
| EnCana Oil & Gas (USA) Inc. | Robert Tyson Hayley | Hill | Texas | S R Barnes Survey, Abstract 74 and the M L Barnes Survey, Abstract 73 (160.45 acres), Hill County, Texas | 01/04/2005, Book 1322, Page 0309, Entry 000074 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| EnCana Oil & Gas (USA) Inc. | Mamie Jean Brightman McGilvray | Hill | Texas | S R Barnes Survey, Abstract 74 and the M L Barnes Survey, Abstract 73 (160.45 acres), Hill County, Texas | 02/08/2005, Book 1328, Page 0419, Entry 01273 |
| T S Dudley Land Company, Inc. | Jose N. Gonzales and wife Maria Gonzales | Hill | Texas | S R Barnes Survey, Abstract 74 and the M L Barnes Survey, Abstract 73 (160.45 acres), Hill County, Texas | 11/05/2007, Book 1516, Page 564, Entry 10466 |
| Tom Brown, Inc. (EnCana) | Joyce Ann Norton Trust Joyce Ann Norton, Indiv. & as sole Beneficiary for the Trust | Hill | Texas | Henry Sikes Survey, Abstract 817 (49.542 acres), Hill County, Texas | 01/19/2005, Book 1325, Page 0055, Entry 000607 |
| EnCana Oil & Gas (USA) Inc. | Joyce | Hill | Texas | James S. Matthews Survey, Abstract 618 (7.8 acres), Hill County, Texas | 05/25/2006, Book 1416, Page 0116, Entry 005893 |
| BCR Energy, LLC | Hinson Partners, LTD | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (109.982 acres), Hill County, Texas | 08/07/2007, Book 1501, Page 0666, Entry 007646 |
| Donald D. Drury | Doug White and wife Diana White | Hill | Texas | John Hayes Survey, A-361 (108.151 acres), Hill County, Texas | 01/30/2003, Book 1202, Page 0553, Entry 00716 |
| Donald D. Drury | J.M. Wells | Hill | Texas | John Hayes Survey, Abstract 361 (14.385 acres), Hill County, Texas | 01/30/2003, Book 1202, Page 0546, Entry 00715 |
| Donald D. Drury | Charles G. Gard and wife Eula Ruth Gard | Hill | Texas | Ellis Co School Land Survey, A-252 (205.10 acres), Hill County, Texas | 01/30/2003, Book 1202, Page 0539, Entry 00713 |
| Donald D. Drury | Charles G. Gard and wife Eula Ruth Gard | Hill | Texas | John Hayes Survey, Abstract 361 (110.004 acres), Hill County, Texas | 01/30/2003, Book 1201, Page 0535, Entry 00712 |
| Tom Brown, Inc. (EnCana) | Luther C. Turman Jr. Family Trust Patricia D. Turman, Trust | Hill | Texas | J M McCarter Survey, Abstract 555 (25.313 acres), Hill County, Texas | 07/22/2004, Book 1293, Page 0325, Entry 006413 |
| Hollis R. Sullivan, Inc. | Sheri Frances Williams Joblin | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 11/04/2004, Book 1313, Page 0438, Entry 010339 |
| Hollis R. Sullivan, Inc. | Johnnie Mae Title | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 06/13/2005, Book 1349, Page 0763, Entry 005488 |
| Hollis R. Sullivan, Inc. | Gary Eugene Bankston | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 06/13/2005, Book 1349, Page 0757, Entry 005487 |

Page 16 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Hollis R. Sullivan, Inc. | Nancy Jo Hunnings Newsom | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 06/13/2005, Book 1349, Page 0751, Entry 005486 |
| EnCana Oil & Gas (USA) Inc. | Keith McKeever | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 08/17/2005, Book 1363, Page 0140, Entry 007918 |
| EnCana Oil & Gas (USA) Inc. | Candice Johnston Weldon Gene | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 08/17/2005, Book 1363, Page 0139, Entry 007917 |
| EnCana Oil & Gas (USA) Inc. | McKeever Elvan Gene | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 08/17/2005, Book 1363, Page 0142, Entry 007920 |
| EnCana Oil & Gas (USA) Inc. | McKeever Charles R. and Leona R. Mason | Hill | Texas | Samuel Marshall Survey, A-571 and the Mary Langford Survey A-541 (101 acres), Hill County, Texas | 08/17/2005, Book 1363, Page 0141, Entry 007919 |
| Tom Brown, Inc. (EnCana) | Diane L. Williams | Hill | Texas | J M McCarter Survey, A-555 (24.935 acres), Hill County, Texas | 06/16/2004, Book 1287, Page 0076, Entry 05148 |
| EnCana Oil & Gas (USA) Inc. | Trust | Hill | Texas | John Hayes Survey, A-361 (11.426 acres), Hill County, Texas | 01/12/2006, Book 1388, Page 0343, Entry 000349 |
| EnCana Oil & Gas (USA) Inc. | Al Herter & wife Diane L Herter | Hill | Texas | John Hayes Survey, A-361 (81.545 acres), Hill County, Texas | 01/12/2006, Book 1388, Page 0338, Entry 000348 |
| | Mays / McElroy Family Limited | | Texas | | 04/04/2005, Book 1337, Page 0669, Entry 003065 (Hill) 04/14/2005, Book 3513, Page |
| Hollis R. Sullivan, Inc. | Partnership | Hill | Texas | Mary Crothers Survey, A-114 (88.286 acres), Hill County, Texas | 0742, Entry 012891 (Johnson) |
| BMNW Resources, LLC | Johnnie R. Joplin & wife Betty Joplin | Hill | Texas | J M McCarter Survey, A-555 (53.98 acres), Hill County, Texas | 12/05/2003, Book 1256, Page 0122, Entry 10749 |
| EnCana Oil & Gas (USA) Inc. | Mary Ann Bitter GST Trust Mary Ann Bitter Trustee | Hill | Texas | Laben Menefee Survey, A-574 (155.278 acres), Hill County, Texas | 04/13/2005, Book 1340, Page 0331, Entry 003597 |
| EnCana Oil & Gas (USA) Inc. | T. F. Weiss GST Trust T. F. Weiss, Trustee | Hill | Texas | Laben Menefee Survey, A-574 (155.278 acres), Hill County, Texas | 04/13/2005, Book 1340, Page 0333, Entry 003598 |
| EnCana Oil & Gas (USA) Inc. | Shirley McCarty | Hill | Texas | J M McCarter Survey, A-555 (5 acres), Hill County, Texas | 12/13/2005, Book 1382, Page 0267, Entry 011524 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Donald D. Drury | Robert G. Wilkerson, MD, Individually and as Trustee of the Marcia Elliott Pinkerton | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 05/21/2001, Book 1114, Page 078, Entry 003751 |
| Cornerstone E & P Company, LP | Robert Odell Elliott | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/21/2008, Book 1541, Page 614, Entry 15740 |
| Cornerstone E & P Company, LP | Jane Elliott Trimble | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/21/2008, Book 1541, Page 617, Entry 15741 |
| Cornerstone E & P Company, LP | Jerry Huffman | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/21/2008, Book 1541, Page 611, Entry 15739 |
| Cornerstone E & P Company, LP | Shirley Clinch | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/08/2008, Book 1539, Page 499, Entry 15273 |
| Cornerstone E & P Company, LP | Joe Casstevens, f/k/a Joe Brown | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/08/2008, Book 1539, Page 493, Entry 15272 |
| Cornerstone E & P Company, LP | Sandra Joe Carter | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/22/2008, Book 1542, Page 20, Entry 15799 |
| Cornerstone E & P Company, LP | Walton S. Miller | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | 04/22/2008, Book 1542, Page 26, Entry 15800 |
| Cornerstone E & P Company, LP | James Russell Miller | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | / / |
| Cornerstone E & P Company, LP | Sheralyn Miller Siebert | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | / / |
| Cornerstone E & P Company, LP | Betty Sumner | Hill | Texas | John Hayes Survey, A-361 (228 acres), Hill County, Texas | / / |
| Cornerstone E & P Company, LP | Louise Sumner McCauley | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (24 acres), Hill County, Texas | 03/01/2007, Book 1470, Page 0481, Entry 001878 |
| Cornerstone E & P Company, LP | Garvin Sumner | Hill | Texas | Orlando Wheeler Survey, A-940 (18.293 acres), Hill County, Texas | 03/01/2007, Book 1470, Page 0484, Entry 001879 |
| Cornerstone E & P Company, LP | Hatton W. Sumner | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (24 acres), Hill County, Texas | 03/01/2007, Book 1470, Page 0487, Entry 001880 |
| | | | | Orlando Wheeler Survey, A-940 (18.293 acres), Hill County, Texas | 03/06/2007, Book 1472, Page 0073, Entry 002050 |

Page 18 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Doris DeBorde Sumner, a widow, Michael Justin Whitfield an | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (24 acres), Hill County, Texas | 03/06/2007, Book 1472, Page 0054, Entry 002048 |
| Cornerstone E & P Company, LP | | Hill | Texas | Orlando Wheeler Survey, A-940 (18.293 acres), Hill County, Texas | 03/06/2007, Book 1472, Page 0076, Entry 002051 |
| Cornerstone E & P Company, LP | Gwen Sumner | Hill | Texas | Orlando Wheeler Survey, Abstract 940 (24 acres), Hill County, Texas | 03/06/2007, Book 1472, Page 0070, Entry 002049 |
| Tom Brown, Inc.  (EnCana) | Peggy Sumner Danny A. Bryant and wife A. Winell Bryant | Hill | Texas | F C Burt Survey, A-28 (40 acres), Hill County, Texas | 03/16/2004, Book 1271, Page 0110, Entry 02058 |
| EnCana Oil & Gas (USA) Inc. | Louise Mittenthal Family Trust Louise Mittenthal, trustee U | Hill | Texas | F C Burt Survey, A-28 (40 acres), Hill County, Texas | 10/26/2005, Book 1375, Page 0055, Entry 010119 05/19/2005, Book 1345, Page 0600, Entry 004616 |
| EnCana Oil & Gas (USA) Inc. | Maria L. Purvin Lawrence P. Jacobson | Hill | Texas | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas | 04/13/2005, Book 1340, Page 0314, Entry 003592 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | F C Burt Survey, A-28 (40 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0785, Entry 002891 |
| EnCana Oil & Gas (USA) Inc. | Lewis B. Lefkowitz, Jr. | Hill | Texas | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0788, Entry 002892 |
| EnCana Oil & Gas (USA) Inc. | Emily Hexter | Hill | Texas | F C Burt Survey, A-28 (40 acres), Hill County, Texas | 03/30/2005, Book 1336, Page 0827, Entry 002904 |
| EnCana Oil & Gas (USA) Inc. | Jerald L. Jacobson Jerry A. Cundiff & Patricia Rollins Cundiff | Hill | Texas | F C Burt Survey, Abstract 28 (2 acres), Hill County, Texas | |
| Dwight Snell & Associates Agent for Kerogen Resources | | Hill | Texas | Samuel Killough Survey, A-496 (99.886 acres), Hill County, Texas | 03/22/2006, Book 1402, Page 0015, Entry 003109 06/02/2006, Book 1417, Page 0535, Entry 006213 - Hill Co. |
| Dwight Snell & Associates Agent for Kerogen Resources | Mary Frances C. Yancey and Reed/Cunningham Limited Partnersh | Hill | Texas | William Merriwether Survey, A-562 (260.55 acres), Hill County, Texas | 06/16/2006, Volume 02227, Page 1960, Instrument 0618061 - Ellis Co. |

Page 19 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Charles A. Doerr, Jr. & wife, Donna M Doerr | Hill | Texas | John Hayes Survey, A-361 (55.165 acres), Hill County, Texas | 11/05/2007, Book 1516, Page 576, Entry 10468 |
| T S Dudley Land Company, Inc. | Johnny A. Windell | Hill | Texas | J M McCarter Survey, A-555 (2.015 acres), Hill County, Texas | 11/05/2007, Book 1516, Page 570, Entry 10467 |
| Cornerstone E & P Company, LP | Johnny Hughes & Carol D. Hughes | Hill | Texas | John Hayes Survey, A-361 (55.165 acres), Hill County, Texas | 11/05/2007, Book 1516, Page 557, Entry 10465 |
| BMWW Resources, LLC | Roland Dickey Sr. and Maurine Dickey | Hill | Texas | J M McCarter Survey, A-555 and Elizabeth Melton Survey A- 554 (78.98 acres), Hill County, Texas | 04/23/2004, Book 1277, Page 609, Entry 003357 |
| Cornerstone E & P Company, LP | Johnny F. Muehlstein Family Partnership | Hill | Texas | S L Barnes Survey, A-74 and the M.L. Barnes Survey A- 73 (115 acres) Hill County, Texas | 03/13/2008, Book 1535, Page 702, Entry 14453 |
| Cornerstone E & P Company, LP | Mildred A. Powell, | Hill | Texas | H.B. George Survey, A-330 and F. W. Delesdernier Survey A- 215 (70.312 acres), Hill County, Texas | 02/29/2008, Book 1533, Page 605, Entry 14025 |
| Cornerstone E & P Company, LP | John Paul Howard R. S. Howard and Martha Sue Howard | Hill | Texas | Samuel Edney Survey, Abstract 256 (100.48 acres), Hill County, Texas | 02/29/2008, Book 1533, Page 599, Entry 14023 |
| Cornerstone E & P Company, LP | Thuem Energy Management, Ltd | Hill | Texas | L A Reynolds Survey, Abstract 752 (359.40 acres), Hill County, Texas | 02/29/2008, Book 1533, Page 602, Entry 14024 |
| Cornerstone E & P Company, LP | Ben Lanford | Hill | Texas | S Ralph Survey, A-798, J McDonald, A-650, J M Lamm, A-546 and the S Edney A-256 (309.143 acres), Hill County, Texas | 02/15/2008, Book 1531, Page 196, Entry 13493 |
| Cornerstone E & P Company, LP | Donald Royal Wooldridge | Hill | Texas | Andrew Peters Survey, A-739 and W W Stewart Survey A- 859 (50.75 acres), in Hill County, Texas | 03/14/2008, Book 1535, Page 849, Entry 14474 |
| Cornerstone E & P Company, LP | Andrew Scott Collins, Susan McCain - agent and attorney in f | Hill | Texas | Henry Sikes Survey, Abstract 817 (84.64 acres), Hill County, Texas | 03/13/2008, Book 1535, Page 703, Entry 14454 |
| Cornerstone E & P Company, LP | Wayne Clark Collins | Hill | Texas | Henry Sikes Survey, Abstract 817 (84.64 acres), Hill County, Texas | 03/13/2008, Book 1535, Page 705, Entry 14455 |
| Cornerstone E & P Company, LP | James Newell Collins | Hill | Texas | Henry Sikes Survey, Abstract 817 (84.64 acres), Hill County, Texas | 03/13/2008, Book 1535, Page 707, Entry 14456 |
| Cornerstone E & P Company, LP | Charles Snyder | Hill | Texas | Henry Sikes Survey, Abstract 817 (84.64 acres), Hill County, Texas | 03/13/2008, Book 1535, Page 709, Entry 14457 |

Page 20 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Frank & Mary Ann Campbell | Hill | Texas | N H Greer Survey, Abstract 324 (80 acres), Hill County, Texas | 04/08/2008, Book 1539, Page 490, Entry 15271 |
| NationsGas Partners, LLC | Joe W. Turner & Laverne E. Turner | Hill | Texas | L A Reynolds Survey, Abstract 752 (110 acres)  110 acres, more or less, in L A Reynolds Survey, Abstract 752 in Hill County, Texas  McKinney & Williams Survey, A-665 and Jackson Williams A-937 (282.426 acres)  282.426 acres, more or less, in McKinney & Williams Survey, A-665 and Jackson Williams A-937 in Hill County, Texas | 05/07/2008, Book 1545, Page 114, Entry 16507 |
| Cornerstone E & P Company, LP | Hill College Foundation | Hill | Texas | Jackson Williams Survey, A-937 (15.876 acres)  15.876 acres, more or less, in Jackson Williams Survey, A-937 in Hill County, Texas | 06/13/2008, Volume 1551, Page 63, Entry 17832 |
| Cornerstone E & P Company, LP | Elaine W. Basham | Hill | Texas | T. Irwin Survey, Abstract 458 (107.20 acres)  107.2 acres, more or less, in T. Irwin Survey, Abstract 458 in Hill County, Texas | 06/13/2008, Volume 1551, Page 60, Entry 17831 |
| Chesapeake Exploration LP | The Prospect Company | Hill | Texas | T. Irwin Survey, Abstract 458 (131 acres)  131 acres, more or less, in T. Irwin Survey, Abstract 458 in Hill County, Texas | 11/03/2004, Book 1313, Page 93, Entry 10265 |
| RGM Resources, Ltd. | Colonial Trust Company | Hill | Texas | Maria G. Herrera Survey, A-363 (147 acres) | 09/01/2004, Book 1301, Page 285, Entry 08038 |
| Siddons Energy Management, LTD | | Hill | Texas | 147 acres, more or less, in Maria G. Herrera Survey, A-363 in Hill County, Texas  Maria G. Herrera Survey, A-363 (147 acres) | 05/07/2008, Book 1545, Page 108, Entry 16505 |
| Chimney Hill Resources, LLC | Amelia Hooks Bullock | Hill | Texas | 147 acres, more or less, in Maria G. Herrera Survey, A-363 in Hill County, Texas  Stephen Jones Survey, A-491 and the BBB & CCC Co. Survey A-105 (101 acres) | 05/07/2008, Book 1545, Page 111, Entry 16506 |
| Chimney Hill Resources, LLC | Michael Sanders & wife Beverly Sanders | Hill | Texas | 101 acres, more or less, in Stephen Jones Survey, A-491 and the BBB & CCC Co. Survey A-105 in Hill County, Texas | |
| W.R. Hughey II, Trustee | | Hill | Texas | | 12/01/2003, Book 1255, Page 426, Entry 10638 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| | | | | Samuel Shackleford A-886, John W. Parham A-1049, James Hickey A-375 and Isaac L. Robertson A-1036 (398.482 acres) | |
| W.R. Hughey II, Trustee | Luella I. Abt | Hill | Texas | 398.482 acres, more or less, in Samuel Shackleford A-886, John W. Parham A-1049, James Hickey A-375 and Issac L. Robertson A-1036 in Hill County, Texas | 12/22/2003, Book 1258, Page 833, Entry 11297 |
| W.R. Hughey II, Trustee | Charles Milburn French | Hill | Texas | Stephen Jones Survey, A-491 (92.50 acres) 92.5 acres, more or less, in Stephen Jones Survey, A-491 in Hill County, Texas | 10/14/2003, Book 1248, Page 186, Entry 09242 |
| BMNW Resources, LLC | Herbert H. Hancock & Bertha Lee Hancock | Hill | Texas | H H Bentley Survey, A-29 and W F Savage Survey A-804 (72.46 acres) 72.46 acres, more or less, in H H Bentley Survey, A-29 and W F Savage Survey A-804 in Hill County, Texas | 08/01/2003, Book 1233, Page 707, Entry 06476 |
| Tom Brown, Inc. (EnCana) | Bettye Blackburn Hatcher | Hill | Texas | H H Bentley Survey, A-29 and the W.F. Savage Survey A-804 (52.406 acres) 52.406 acres, more or less, in H H Bentley Survey, A-29 and the W.F. Savage Survey A-804 in Hill County, Texas | 03/16/2004, Book 1271, Page 113, Entry 02059 |
| Tom Brown, Inc. (EnCana) | Stephen M. Wherry and Debra Wherry | Hill | Texas | John Toole Survey, A-900 (129.469 acres) 129.469 acres, more or less, in John Toole Survey, A-900 in Hill County, Texas | 06/01/2004, Book 1284, Page 664, Entry 04735 |
| Tom Brown, Inc. (EnCana) | Vivian A. Swallow aka Vivian A. Shields | Hill | Texas | Wm T Branum Survey, A-30 (32.71 acres) 32.71 acres, more or less, in Wm T Branum Survey, A-30 in Hill County, Texas | 04/02/2004, Book 1273, Page 502, Entry 02495 |
| W.R. Hughey II, Trustee | Beverly Sanders Donald Gene | Hill | Texas | Stephen Jones Survey, A-491 (92.50 acres) 92.5 acres, more or less, in Stephen Jones Survey, A-491 in Hill County, Texas | 10/14/2003, Book 1248, Page 195, Entry 09245 |
| Tom Brown, Inc. (EnCana) | Underwood & Vicki D. Underwood | Hill | Texas | Wm T Branum Survey, A-30 (32.71 acres) 32.71 acres, more or less, in Wm T Branum Survey, A-30 in Hill County, Texas | 05/03/2004, Book 1279, Page 372, Entry 03618 |

Page 22 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Mary Jo Glover Nash, Martha Sue Glover and Charles Pat Glove | Hill | Texas | Wm T Branum Survey, A-30 (158.83 acres) 158.83 acres, more or less, in Wm T Branum Survey, A-30 in Hill County, Texas | 03/25/2004, Book 1272, Page 428, Entry 02308 |
| Tom Brown, Inc. (EnCana) | Raymond L. Jordan William Gary Ashmore and Gayle S. Ashmore | Hill | Texas | D M Nixon Survey, A-682 (120 acres) 120 acres, more or less, in D M Nixon Survey, A-682 in Hill County, Texas | 04/07/2004, Book 1274, Page 695, Entry 02795 |
| Tom Brown, Inc. (EnCana) | | Hill | Texas | Wm T Branum Survey, A-30 (66.667 acres) 66.667 acres, more or less, in Wm T Branum Survey, A-30 in Hill County, Texas | 06/08/2004, Book 1285, Page 819, Entry 04947 |
| Tom Brown, Inc. (EnCana) | Granville Keeton | Hill | Texas | F C Burt Survey, A-28 (105.05 acres) 105.05 acres, more or less, in F C Burt Survey, A-28 in Hill County, Texas | 04/07/2004, Book 1274, Page 704, Entry 02798 |
| Tom Brown, Inc. (EnCana) | David Lynn Wells and Karen E. Wells | Hill | Texas | L A Reynolds Survey, A-751 (30.582 acres) 30.582 acres, more or less, in L A Reynolds Survey, A-751 in Hill County, Texas | 05/01/2004, Book 1284, Page 567, Entry 04736 |
| Tom Brown, Inc. (EnCana) | Ben Frank Amis and Kate L. Amis | Hill | Texas | H H Bentley Survey, A-29 and Wm Savage Survey A-804 (104 acres) 104 acres, more or less, in H H Bentley Survey, A-29 and Wm Savage Survey A-804 in Hill County, Texas | 03/16/2004, Book 1271, Page 107, Entry 02057 |
| Tom Brown, Inc. (EnCana) | Bill Carmichall & Barbara Carmichall | Hill | Texas | Wm T Branum Survey, A-30 (100 acres) 100 acres, more or less, in Wm T Branum Survey, A-30 in Hill County, Texas | 06/01/2004, Book 1284, Page 561, Entry 04734 |
| Tom Brown, Inc. (EnCana) | Aaron Curtis Dubach Alvie Polson, a widow | Hill | Texas | Richmond Reed Survey, Abstract 757 (54 acres) 54 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 05/19/2004, Book 1282, Page 728, Entry 04367 |
| Tom Brown, Inc. (EnCana) | Lisa Mabry, AIF | Hill | Texas | F C Burt Survey, Abstract 28 (57.43 acres) 57.43 acres, more or less, in F C Burt Survey, Abstract 28 in Hill County, Texas | 07/08/2004, Book 1290, Page 484, Entry 05828 |
| Tom Brown, Inc. (EnCana) | Betty June Harvey & Tammy L. Banks | Hill | Texas | J D Estes Survey, Abstract 254 (60 acres) 60 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 06/16/2004, Book 1287, Page 70, Entry 05146 |

Page 23 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Billy T. Scott & Jean Scott | Hill | Texas | Maria Rosa Urrutia Survey, Abstract 921 (46.14 acres) 46.14 acres, more or less, in Maria Rosa Urrutia Survey, Abstract 921 in Hill County, Texas | 06/08/2004, Book 1285, Page 801, Entry 04941 |
| Tom Brown, Inc. (EnCana) | Ethel Scott Arnold | Hill | Texas | Maria Rosa Urrutia Survey, Abstract 921 (41.78 acres) 41.78 acres, more or less, in Maria Rosa Urrutia Survey, Abstract 921 in Hill County, Texas | / /  , Book 1285, Page 0804 |
| Tom Brown, Inc. (EnCana) | Grace Scott, Kaye Scott, Charles Scott and Mark Scott | Hill | Texas | Maria Rosa Urrutia Survey, Abstract 921 (41.78 acres) 41.78 acres, more or less, in Maria Rosa Urrutia Survey, Abstract 921 in Hill County, Texas | / /  , Book 1287, Page 64 |
| Tom Brown, Inc. (EnCana) | Wayne Clark & Elizabeth Ann Clark | Hill | Texas | W C Weathered Survey, Abstract 932 (20 acres)    20 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 07/22/2004, Book 1283, Page 0340 |
| Tom Brown, Inc. (EnCana) | Danny Scarbro & Delsey Scarbro | Hill | Texas | Christopher Pointer Survey, Abstract 724 (60 acres)    60 acres, more or less, in Christopher Pointer Survey, Abstract 724 in Hill County, Texas | 06/25/2007, Book 1294, Page 287 |
| Tom Brown, Inc. (EnCana) | Frank D. Toon & Frances M. Toon | Hill | Texas | Richmond Reed Survey, Abstract 757 (32 acres)    32 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 07/29/2004, Book 1294, Page 284 |
| Tom Brown, Inc. (EnCana) | Ronnie Lee Geer & Terri Geer | Hill | Texas | Richmond Reed Survey, Abstract 757 (17.746 acres) 17.746 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 10/20/2004, Book 1309, Page 638, Entry 09536 |
| EnCana Oil & Gas (USA) Inc. | Charles Ray Geer & Candy Geer LaGrande Homes, Inc | Hill | Texas | Richmond Reed Survey, Abstract 757 (17.746 acres) 17.746 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 12/13/2005, Book 1382, Page 269, Entry 11525 |
| Tom Brown, Inc. (EnCana) | % Augustine C. Lail, President | Hill | Texas | J M McCarter Survey, Abstract 555 (198.3 acres) 198.3 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 07/29/2004, Book 1294, Page 290, Entry 06683 |

Page 24 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Freda Mae Sessums & N.R. Ward | Hill | Texas | J D Estes Survey, Abstract 254 (50 acres),  50 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 08/12/2004, Book 1297, Page 667, Entry 07287 |
| Tom Brown, Inc. (EnCana) | N.R. Ward & Anna Ward | Hill | Texas | Richard Hope Survey, Abstract 432 (60.58 acres) 60.58 acres, more or less, in Richard Hope Survey, Abstract 432 in Hill County, Texas | 08/12/2004, Book 1297, Page 664, Entry 07286 |
| Tom Brown, Inc. (EnCana) | Carol L. Walker Testamentary Trust Mickey Lynn Walker, Trus | Hill | Texas | L A Reynolds Survey, Abstract 751 (101.524 acres) 101.524 acres, more or less, in L A Reynolds Survey, Abstract 751 in Hill County, Texas | 09/22/2004, Book 1304, Page 0359, Entry 08605 |
| Tom Brown, Inc. (EnCana) | Penny Sue Jones | Hill | Texas | W C Weathered Survey, Abstract 932 (32.551 acres), 32.551 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 09/22/2004, Book 1304, Page 380, Entry 08612 |
| Tom Brown, Inc. (EnCana) | David Weatherford & Barbara Weatherford Kathi Higgins, Individually & AIF for | Hill | Texas | Richmond Reed Survey, Abstract 757 (38.286 acres) 38.286 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 11/09/2004, Book 1314, Page 178, Entry 10446 |
| Tom Brown, Inc. (EnCana) | Beth Day | Hill | Texas | J D Estes Survey, Abstract 254 (82.33 acres) 82.33 acres, more or less, in J E Ross Survey, Abstract 750 in Hill County, Texas | 11/09/2004, Book 1314, Page 172, Entry 10444 |
| Tom Brown, Inc. (EnCana) | Doyle Higgins | Hill | Texas | Thomas F. Evitts Survey, Abstract 258 (60 acres)   60 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas | 11/09/2004, Book 1314, Page 175, Entry 10445 |
| Tom Brown, Inc. (EnCana) | James Gordon Elder | Hill | Texas | Robert Stevenson Survey, A-805 and the Joseph Harbour Survey A-364 (59.022 acres) 59.022 acres, more or less, in Robert Stevenson Survey, A-805 and the Joseph Harbour Survey A-364 in Hill County, Texas | 01/04/2005, Book 1322, Page 0300, Entry 00071 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| EnCana Oil & Gas (USA) Inc. | James G. Bellah & Cynthia K. Bellah Mays / McElroy Family Limited Partnership | Hill | Texas | William McDonald Survey, Abstract 567 (138.80 acres) 138.8 acres, more or less, in William Mcdonald Survey, Abstract 567 in Hill County, Texas J M McCarter Survey, Abstract 555 (170.919 acres) | 02/08/2005, Book 1328, Page 464, Entry 01286 |
| Hollis R. Sullivan, Inc. | | Hill | Texas | 170.919 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 04/04/2005, Book 1337, Page 673, Entry 03066 |
| Tom Brown, Inc.  (EnCana) | James Robert Lummus | Hill | Texas | L A Reynolds Survey, Abstract 751 (72 acres)  72 acres, more or less, in L A Reynolds Survey, Abstract 751 in Hill County, Texas | 04/27/2004, Book 1278, Page 308, Entry 03462 |
| Tom Brown, Inc.  (EnCana) | Charles D. Lummus and Sandra J. Lummus | Hill | Texas | J D Estes Survey, Abstract 254 (8.77 acres) 8.77 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 04/27/2004, Book 1278, Page 304, Entry 03461 |
| EnCana Oil & Gas (USA) Inc. | Dorothy N. Rogers Richard R. Guttenfelder & | Hill | Texas | L A Reynolds Survey, Abstract 751 (30.54 acres) 30.54 acres, more or less, in L A Reynolds Survey, Abstract 751 in Hill County, Texas J M McCarter Survey, Abstract 555 (167.988 acres) | 01/26/2006, Book 1391, Page 304, Entry 00983 |
| BMNW Resources, LLC | Marsha Guttenfelder Angela B Wiseman AIF John Walter | Hill | Texas | 167.988 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas J M McCarter Survey, Abstract 555 (167.988 acres) | 01/05/2004, Book 1260, Page 364, Entry 00023 |
| BMNW Resources, LLC | Wiseman | Hill | Texas | 167.988 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas Stephen Jones Survey, Abstract 491 (25.37 acres) | 01/20/2004, Book 1262, Page 664, Entry 00515 |
| W.R. Hughey II, Trustee | R.D. Lasater | Hill | Texas | 25.037 acres, more or less, in Stephen Jones Survey, Abstract 491 in Hill County, Texas Stephen Jones Survey, A-491 and BBB & CRR Co. Survey A-105 (1 acre) | 10/14/2003, Book 1248, Page 178, Entry 09239 |
| W.R. Hughey II, Trustee | B.G. Lasater & Cloene R. Lasater | Hill | Texas | 1 acre,more or less, in Stephen Jones Survey, Abstract 491and BBB & CRR Co. Survey A-105 in Hill County, Texas | 10/14/2003, Book 1248, Page 189, Entry 09243 |

Page 26 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| EnCana Oil & Gas (USA) Inc. | James William Watson & Paula Jean Watson | Hill | Texas | Stephen Jones Survey, A-491 and BBB & CRR Co. Survey A-105 (135.096 acres) 135.096 acres, more or less, in Stephen Jones Survey, Abstract 491and BBB & CRR Co. Survey A-105 in Hill County, Texas | 03/30/2005, Book 1336, Page 803, Entry 02897 |
| Cornerstone E & P Company, LP | Jeffery Sanders & wife Sheri Sanders | Hill | Texas | Stephen Jones Survey, A-491 and BBB & CRR Co. Survey A-105 (1 acre) 1 acre,more or less, in Stephen Jones Survey, Abstract 491and BBB & CRR Co. Survey A-105 in Hill County, Texas | 09/10/2008, Book 1565, Page 790, Entry 20687 |
| Cornerstone E & P Company, LP | David Allan Hoes & Jaqulyn Harris Hoes | Hill | Texas | Stephen Jones Survey, Abstract 491 (25.37 acres) 25.037 acres, more or less, in Stephen Jones Survey, Abstract 491 in Hill County, Texas | 09/12/2008, Book 1566, Page 157, Entry 20743 |
| W.R. Hughey II, Trustee | James William Erwin & Jacquelyn Frances Erwin | Hill | Texas | Thomas F. Evitts Survey, Abstract 258 and Richard Hope Survey A-432 (104.402 acres) 104.402 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 and Richard Hope Survey A-432 in Hill County, Texas | 12/01/2003, Book 1255, Page 429, Entry 10639 |
| W.R. Hughey II, Trustee | Luella I. Abt | Hill | Texas | Thomas F. Evitts Survey, Abstract 258 (313.15 acres) 313.15 acres, more or less, in Thomas F. Evitts Survey, Abstract 258 in Hill County, Texas | 12/01/2003, Book 1255, Page 423, Entry 10637 |
| W.R. Hughey II, Trustee | J.D. Hughes & Letha Sue Hughes | Hill | Texas | Nathaniel Greeg Survey, Abstract 324 (150.20 acres) 150.2 acres, more or less, in Nathaniel Greeg Survey, Abstract 324 in Hill County, Texas | 12/31/2003, Book 1260, Page 0004, Entry 11476 |
| Tom Brown, Inc. (EnCana) | Stephen M. Clark & Connie S. Clark | Hill | Texas | Elizabeth Williams Survey, Abstract 949 (45.282 acres) 45.282 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas | / / , Book 1317, Page 577 |
| EnCana Oil & Gas (USA) Inc. | Thomas Scarborough & Erica Scarborough | Hill | Texas | W F Savage Survey, Abstract 804 (6.818 acres) 6.818 acres, more or less, in W F Savage Survey, Abstract 804 in Hill County, Texas | 01/12/2006, Book 1388, Page 333, Entry 00347 |

Page 27 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Dark Horse Oil & Gas, LLC | Helen Campbell | Hill | Texas | J M Mccarter Survey, Abstract 555, Lots 9A & 10A, Block B, Covington Acres Addition (5.56 acres), Hill County, Texas | / / , Book 1345, Page 622 |
| Arabella Petroleum Company, LLC | John R. & Mary A. Whitington | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 17  Block A, Covington Acres Addition 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 620, Entry 14239 |
| Huntleigh Energy Company | Charles Malone | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 18, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 122, Entry 11398 |
| Huntleigh Energy Company | James Tarver & Patsy Tarver | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 19, Block A (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 98, Entry 11390 |
| Huntleigh Energy Company | Earl R. Lewis and Carol Ann Lewis Allen | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 20, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 125, Entry 11399 |
| Arabella Petroleum Company, LLC | Randall P. & Lesley Robertson | Hill | Texas | J M McCarter Survey, Abstract 555 , Block A, Lot 21, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 616, Entry 14238 |
| Arabella Petroleum Company, LLC | Gerald D. & Betty Jean Eikenberry | Hill | Texas | J M McCarter Survey  Lot 23, Block A Covington Acres Addition 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 632, Entry 14242 |
| Huntleigh Energy Company | Jerry Vowell and Marla Vowell | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 22A, Block A, Covington Acres Addition (4 acres) 4 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 132, Entry 11401 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Huntleigh Energy Company | Joyce A. Mullins | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 25, Block A (7.67 acres) 7.67 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 95, Entry 11389 |
| Huntleigh Energy Company | George L. Thompson | Hill | Texas | J M McCarter Survey, Abstract 555, Lots 20 & 21, Block B, Covington Acres Addition (8.42 acres) 8.42 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 116, Entry 11396 |
| Huntleigh Energy Company | Jerry Elmore | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 22A, Block B, Covington Acres Addition (4.21 acres) 4.21 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 01/18/2005, Book 1324, Page 714, Entry 00563 |
| Arabella Petroleum Company, LLC | James Ball | Hill | Texas | J M McCarter Survey, A-555, Lot 25, Block B, Covington Acres Addition (2.862 acres) 2.862 acres, more or less, in J M Mccarter Survey, A-555, Lot 25, Block B, Covington Acres Addition in Hill County, Texas | 06/02/2008, Book 1549, Page 45, Entry 17396 REFILED WITH EXHIBIT Book 1550, Page 791 |
| Arabella Petroleum Company, LLC | Johnny B. & Toi L. Sampson | Hill | Texas | J M McCarter Survey, Abstract 555 , Block B, Lot 25A (3.918 acres) 3.918 acres, more or less, In J M McCarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 628, Entry 14241 |
| Arabella Petroleum Company, LLC | Blaine G & Irma M. Green | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 25B, Block B, Covington Acres Addition 4 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 640, Entry 14244 |
| Huntleigh Energy Company | Glenn E. Vowell and LaVera Vowell | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 22B, Block A, Covington Acres Addition (2.5 acres) 2.5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 101, Entry 11391 |

Page 29 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | H. W. McGhee | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 1A, Block A, Covington Acres Addition (18.99 acres) 18.99 acres, more or less, in J M McCarter Survey, Abstract 555, Lot 1A, Block A, Covington Acres Addition in Hill County, Texas | 05/11/2004, Book 1280, Page 420, Entry 03842 |
| Tom Brown, Inc. (EnCana) | Jarrod C. McGhee and Amy N. McGhee | Hill | Texas | J M McCarter Survey, Abstract 555, Part of Lot 3, Block B, Covington Acres Addition (1 acres) 1 acres, more or less, in J M Mccarter Survey, Abstract 555, Part of Lot 3, Block B, Covington Acres Addition, in Hill County, Texas | 05/11/2004, Book 1280, Page 414, Entry 03840 |
| Arabella Petroleum Company, LLC | Robert W. Teague | Hill | Texas | J M McCarter Survey, Abstract 555, Lots 2, 3, and 4, Block A, Covington Acres addition 17.27 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 613, Entry 14237 |
| Huntleigh Energy Company | Thomas E. Johnson | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 7A, Block A, Covington Acres Addition (2.261 acres) 2.261 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 129, Entry 11400 |
| Arabella Petroleum Company, LLC | Roger L. and June Stanley | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 9 & 10, Block A, Covington Acres Addition 9.1 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 636, Entry 14243 |
| Huntleigh Energy Company | John Monschke and Belinda J. Monschke | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 11, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 104, Entry 11392 |
| Huntleigh Energy Company | Henry Hedge and wife Rosemary Hedge | Hill | Texas | J M McCarter Survey, Abstract 555, Block A, Lot 12, Covington Acres Addition (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 89, Entry 11387 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Arabella Petroleum Company, LLC | Michael Trussell | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 13, Block A, Covington Acres Addition 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 610, Entry 14236 |
| Huntleigh Energy Company | Leon Kincaid and Cynthia A. Kincaid | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 4, Block B, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 107, Entry 11393 |
| Huntleigh Energy Company | Wendy Wyse | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 12, Block B, Covington Acres Addition (5.6 acres) 5.6 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 92, Entry 11388 |
| Huntleigh Energy Company | Jimmy Ledbetter, Lizzie Merle Harkcom and Melva Sue Jones | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 13, Block B, Covington Acres Addition (4.18 acres) 4.18 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 02/28/2007, Book 1470, Page 228, Entry 01817 |
| Huntleigh Energy Company | Robert J. Alwell & Susan M. Alwell | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 14, Block B, Covington Acres Addition (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 135, Entry 11402 |
| Huntleigh Energy Company | Kathy Graig | Hill | Texas | J M McCarter Survey, Abstract 555, part of Lots 15 &16, Block B, Covington Acres Addition (0.507 acres) 0.507 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 02/28/2007, Book 1470, Page 219, Entry 01815 |
| Huntleigh Energy Company | Bill Witschorke | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 18 and  Lot 17A, Block B, Covington Acres Addition (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 113, Entry 11395 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Arabella Petroleum Company, LLC | Estate of Joy Wilson Cynthia Coker, Independent Executrix | Hill | Texas | J M McCarter Survey, Abstract 555, Block B, Lot 19W, Covington Acres Addition (2.11 acres) 2.11 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 04/23/2008, Book 1542, Page 418, Entry 15896 |
| Arabella Petroleum Company, LLC | Maria Teresa Wickliffe | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 19 E, Block B, Covington Acres Addition 2.22 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 03/10/2008, Book 1534, Page 625, Entry 14240 |
| Huntleigh Energy Company | Emma Jane Patrick | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 11, Block B, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555 in Hill County, Texas | 12/13/2004, Book 1319, Page 110, Entry 11394 |
| Cornerstone E & P Company, LP | Douglas Allison | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 7, Block A, Covington Acres Addition (1.20 acres) 1.2 acres, more or less, in J M McCarter Survey, Abstract 555 Lot 7, Block A, Covington Acres Addition in Hill County, Texas | / / |
| Cornerstone E & P Company, LP | Sonny L. McGhee & Shelley R. McGhee | Hill | Texas | J M McCarter Survey, Abstract 555, Lots 5 & 6, Block A, Covington Acres Addition (9.13 acres) 9.13 acres, more or less, in J M McCarter Survey, Abstract 555 Lots 5 & 6, Block A, Covington Acres Addition in Hill County, Texas | 08/11/2008, Book 1563, Page 57, Entry 19784 |
| Arabella Petroleum Company, LLC | Kenneth Jeffory May | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition in Hill County, Texas | 06/09/2008, Book 1550, Page 152, Entry 17640 |
| Arabella Petroleum Company, LLC | Roger Barrett May | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M McCarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition in Hill County, Texas | 06/09/2008, Book 1550, Page 155, Entry 17641 |

Page 32 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Arabella Petroleum Company, LLC | Michael Wayne Shuttlesworth | Hill | Texas | J M McCarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition (5 acres) 5 acres, more or less, in J M Mccarter Survey, Abstract 555, Lot 15, Block A, Covington Acres Addition in Hill County, Texas | 06/09/2008, Book 1550, Page 158, Entry 17642 |
| EnCana Oil & Gas (USA) Inc. | David L. Stuart | Hill | Texas | Hannah Boone Survey, Abstract 27 (14.735 acres) 14.735 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 09/07/2006, Book 1440, Page 203, Entry 10657 |
| Tom Brown, Inc. (EnCana) | Charles Hauk | Hill | Texas | Hannah Boone Survey, A-27 and Richmond Reed Survey A-757 (45.695 acres) 45.695 acres, more or less, in Hannah Boone Survey, A-27 and Richmond Reed Survey A-757 in Hill County, Texas | 05/19/2004, Book 1282, Page 716, Entry 04363 |
| Tom Brown, Inc. (EnCana) | David J. Mathis and Cecily E. Mathis Johann Strackbein and Suzanne G. Strackbein | Hill | Texas | Hannah Boone Survey, A-27 (28.60 acres) 28.6 acres, more or less, in Hannah Boone Survey, A-27 in Hill County, Texas | 10/07/2004, Book 1307, Page 616, Entry 09199 |
| Tom Brown, Inc. (EnCana) | | Hill | Texas | Hannah Boone Survey, A-27 (20 acres) 20 acres, more or less, in Hannah Boone Survey, A-27 in Hill County, Texas | 10/20/2004, Book 1309, Page 641, Entry 09637 |
| EnCana Oil & Gas (USA) Inc. | Kenneth R. Lunsford | Hill | Texas | Hannah Boone Survey, Abstract 27 (11.177 acres) 11.177 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 03/30/2005, Book 1336, Page 797, Entry 02895 |
| EnCana Oil & Gas (USA) Inc. | Lester O. Lunsford | Hill | Texas | Hannah Boone Survey, Abstract 27 (41.677 acres) 41.677 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 03/30/2005, Book 1336, Page 791, Entry 02893 |
| EnCana Oil & Gas (USA) Inc. | Joyce Ann Martin | Hill | Texas | Hannah Boone Survey, Abstract 27 (10 acres)  10 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 03/30/2005, Book 1336, Page 800, Entry 02896 |
| EnCana Oil & Gas (USA) Inc. | Lucinda K. Molloy | Hill | Texas | Hannah Boone Survey, Abstract 27 (1.155 acres) 1.155 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 03/30/2005, Book 1336, Page 794, Entry 02894 |

Page 33 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| EnCana Oil & Gas (USA) Inc. | Jerral F. Knox | Hill | Texas | Hannah Boone Survey, Abstract 27 (34.67 acres) 34.67 acres, more or less, in Hannah Boone Survey, A-27 in Hill County, Texas | 04/13/2005, Book 1340, Page 343, Entry 03601 |
| EnCana Oil & Gas (USA) Inc. | Marshall H. Knox | Hill | Texas | Hannah Boone Survey, Abstract 27 (34.67 acres) 34.67 acres, more or less, in Hannah Boone Survey, A-27 in Hill County, Texas | 04/13/2005, Book 1340, Page 339, Entry 03600 |
| EnCana Oil & Gas (USA) Inc. | Bobby J. Reynolds and Kristi L. Reynolds | Hill | Texas | Hannah Boone Survey, Abstract 27 (28.796 acres) 28.796 acres, more or less, in Hannah Boone Survey, Abstract 27 in Hill County, Texas | 12/13/2005, Book 1382, Page 262, Entry 11521 |
| W.R. Hughey II, Trustee | Kenneth Ray Eilig and Milly Eilig | Hill | Texas | Richard Hope Survey, Abstract 432 (261.666 acres) 261.666 acres, more or less, in Richard Hope Survey, Abstract 432 in Hill County, Texas | 10/14/2003, Book 1248, Page 192, Entry 09244 |
| W.R. Hughey II, Trustee | Shari Jackson Smith | Hill | Texas | Richard Hope Survey, Abstract 432 (261.666 acres) 261.666 acres, more or less, in Richard Hope Survey, Abstract 432 in Hill County, Texas | 01/20/2004, Book 1262, Page 545, Entry 00495 |
| W.R. Hughey II, Trustee | Judy Jackson Adwell | Hill | Texas | Richard Hope Survey, Abstract 432 (261.666 acres) 261.666 acres, more or less, in Richard Hope Survey, Abstract 432 in Hill County, Texas | 01/29/2004, Book 1264, Page 196, Entry 00757 |
| BMNW Resources, LLC | Larry W. Hancock and Oranell Hancock | Hill | Texas | W F Savage Survey, Abstract 804 (115 acres) 115 acres, more or less, in W F Savage Survey, Abstract 804 in Hill County, Texas | 08/01/2003, Book 1233, Page 711, Entry 06477 |
| EnCana Oil & Gas (USA) Inc. | J'Nell LaVerne Pate | Hill | Texas | Richmond Reed Survey, Abstract 757 (71.675acres) 71.675 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 03/30/2005, Book 1336, Page 849, Entry 02916 |
| EnCana Oil & Gas (USA) Inc. | Nadine Roberts | Hill | Texas | Richmond Reed Survey, Abstract 757 (56.81 acres) 56.81 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 09/22/2006, Book 1442, Page 715, Entry 11175 |
| Tom Brown, Inc. (EnCana) | Jeffery Leon Mullins and Kassandra Mullins | Hill | Texas | Richmond Reed Survey, Abstract 757 (1 acres) 1 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 05/11/2004, Book 1280, Page 411, Entry 03839 |
| Tom Brown, Inc. (EnCana) | Mackey J. Standridge and Ann Standridge | Hill | Texas | Richmond Reed Survey, Abstract 757 (49 acres) 49 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 06/01/2004, Book 1284, Page 552, Entry 04731 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Leslie A. Casper | Hill | Texas | Richmond Reed Survey, Abstract 757 (38.39 acres) 38.39 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 05/11/2004, Book 1280, Page 423, Entry 03843 |
| Tom Brown, Inc. (EnCana) | Patrick Rader Lafferty | Hill | Texas | Richmond Reed Survey, Abstract 757 (102 acres) 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 09/22/2004, Book 1304, Page 362, Entry 08606 |
| Tom Brown, Inc. (EnCana) | Dr. Darrell D. Reesing | Hill | Texas | Richmond Reed Survey, Abstract 757 (102 acres) 102 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 10/07/2004, Book 1307, Page 620, Entry 09200 |
| EnCana Oil & Gas (USA) Inc. | Jim McHale and Pat McHale John David Diltz and Barbara Bowman Diltz | Hill | Texas | Richmond Reed Survey, Abstract 757 (20 acres)  20 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 05/19/2005, Book 1345, Page 603, Entry 04617 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | Richmond Reed Survey, Abstract 757 (25.38 acres) 25.38 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 08/04/2005, Book 1360, Page 278, Entry 07428 |
| EnCana Oil & Gas (USA) Inc. | Hartyoun Dickran Tchobanian and Beverly J. Tchobanian | Hill | Texas | Weatherred Survey, A-757 and part of the W. C. Richmond Reed Survey, A-932 (44.762 acres) 44.762 acres, more or less, in Richmond Reed Survey, A- 757 and part of the W. C. Weatherred Survey A-932 in Hill County, Texas | 08/04/2005, Book 1360, Page 299, Entry 07433 |
| Tom Brown, Inc. (EnCana) | Florence J. Cooper | Hill | Texas | H H Bentley Survey, Abstract 29 and the R. T. Smith Survey A-815 (235.135 acres) 235.135 acres, more or less, in H H Bentley Survey, Abstract 29 in Hill County, Texas | 05/11/2004, Book 1280, Page 441, Entry 03849 |
| Tom Brown, Inc. (EnCana) | Betty Lan Sloan | Hill | Texas | H H Bentley Survey, A-29 and the R T Smith Survey A- 815 (98.60 acres) 98.6 acres, more or less, in H H Bentley Survey, A-29 and the R T Smith Survey A-815 in Hill County, Texas | 05/11/2004, Book 1280, Page 438, Entry 03848 |
| Tom Brown, Inc. (EnCana) | Joe Ben Freeman | Hill | Texas | J D Estes Survey, A-254 (106.655 acres) 106.655 acres, more or less, in J D Estes Survey, A-254 in Hill County, Texas | 06/08/2004, Book 1285, Page 816, Entry 04946 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| EnCana Oil & Gas (USA) Inc. | James Keith Edens William Anthony Morris and Karen Sue Morris | Hill | Texas | J D Estes Survey, A-254 (106.655 acres) 106.655 acres, more or less, in J D Estes Survey, A-254 in Hill County, Texas | 11/01/2006, Book 1450, Page 271, Entry 12561 |
| Tom Brown, Inc.  (EnCana) | Estate of Etha Turney Joyce Lillard, Executrix | Hill | Texas | J D Estes Survey, Abstract 254 (6.334 acres) 6.334 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 06/08/2004, Book 1285, Page 0798, Entry 04940 |
| Tom Brown, Inc.  (EnCana) | | Hill | Texas | J D Estes Survey, Abstract 254 (18.484 acres) 18.484 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 11/09/2004, Book 1314, Page 181, Entry 10447 |
| Tom Brown, Inc.  (EnCana) | | Hill | Texas | J D Estes Survey, Abstract 254 (31.116 acres) 31.116 acres, more or less, in J D Estes Survey, Abstract 254 in Hill County, Texas | 07/08/2004, Book 1290, Page 493, Entry 05831 |
| Tom Brown, Inc.  (EnCana) | Ken Link Roger O. Hunter & Donna S. Hunter Individually and as Remai Steven G. Rutledge AIF for Sarah Vaudine Rutledge | Hill | Texas | John Collinsworth Survey, Abstract 190 (184.786 acres) 184.786 acres, more or less, in John Collinsworth Survey, Abstract 190 in Hill County, Texas | 01/19/2005, Book 1325, Page 46, Entry 00602 |
| EnCana Oil & Gas (USA) Inc. | | Hill | Texas | John Collinsworth Survey, Abstract 190 (184.786 acres) 184.786 acres, more or less, in John Collinsworth Survey, Abstract 190 in Hill County, Texas | 01/12/2005, Book 1325, Page 49, Entry 00604 |
| EnCana Oil & Gas (USA) Inc. | Colby Q. Burris and Kimberly Ann Burris | Hill | Texas | Christopher Painter Survey, Abstract 724 (11.77898 acres) 11.77898 acres, more or less, in Christopher Painter Survey, Abstract 724 in Hill County, Texas | 05/25/2006, Book 1416, Page 94, Entry 05886 |
| Tom Brown, Inc.  (EnCana) | Thelma L. Keeton Kimberlin | Hill | Texas | Christopher Painter Survey, Abstract 724 (25.001 acres) 25.001 acres, more or less, in Christopher Painter Survey, Abstract 724 in Hill County, Texas | 04/27/2004, Book 1278, Page 298, Entry 03459 |
| Tom Brown, Inc.  (EnCana) | Alton Leon Robinson and Jackie Robinson | Hill | Texas | Christopher Painter Survey, Abstract 724 (24.062 acres) 24.062 acres, more or less, in Christopher Painter Survey, Abstract 724 in Hill County, Texas | 04/27/2004, Book 1278, Page 315, Entry 03464 |

Page 36 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc. (EnCana) | Kenneth R. Bradley | Hill | Texas | W C Weathered Survey, Abstract 932 (30 acres) 30 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 07/22/2004, Book 1293, Page 328, Entry 06414 |
| Tom Brown, Inc. (EnCana) | Benny G Allen and Linda Allen | Hill | Texas | W C Weathered Survey, Abstract 932 (19.288 acres) 19.288 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 08/12/2004, Book 1297, Page 0661, Entry 07285 |
| Tom Brown, Inc. (EnCana) | Carl E. McKinney | Hill | Texas | W C Weathered Survey, Abstract 932 (10 acres) 10 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 07/22/2004, Book 1293, Page 331, Entry 06415 |
| Tom Brown, Inc. (EnCana) | Dennis Byrd and Deanna M. Byrd | Hill | Texas | D M Nixon Survey, Abstract 682 (14.221 acres) 14.221 acres, more or less, in D M Nixon Survey, Abstract 682 in Hill County, Texas | 07/22/2004, Book 1293, Page 334, Entry 06416 |
| Tom Brown, Inc. (EnCana) | Barry Edward Jutt | Hill | Texas | D M Nixon Survey, Abstract 682 (19.48 acres) 19.48 acres, more or less, in D M Nixon Survey, Abstract 682 in Hill County, Texas | 10/07/2004, Book 1307, Page 608, Entry 09198 |
| Tom Brown, Inc. (EnCana) | Milton Wayne Maberry and Janis Sonya Maberry | Hill | Texas | Christopher Painter Survey, Abstract 724 (15.846 acres) 15.846 acres, more or less, in Christopher Painter Survey, Abstract 724 in Hill County, Texas | 07/08/2004, Book 1290, Page 0473, Entry 05826 |
| Tom Brown, Inc. (EnCana) | Kay Cowan Eccleston | Hill | Texas | W C Weathered Survey, Abstract 932 (190 acres) 190 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 08/31/2004, Book 1301, Page 0081, Entry 07995 |
| Tom Brown, Inc. (EnCana) | Shirley McCown | Hill | Texas | Josiah Franklin Survey, Abstract 285 (300 acres) 300 acres, more or less, in Josiah Franklin Survey, Abstract 285 in Hill County, Texas | 08/31/2004, Book 1301, Page 084, Entry 07996 |
| Tom Brown, Inc. (EnCana) | Robert Kyle Cowan | Hill | Texas | W C Weathered Survey, Abstract 932 (190 acres) 190 acres, more or less, in W C Weathered Survey, Abstract 932 in Hill County, Texas | 08/25/2004, Book 1299, Page 757, Entry 07751 |
| Tom Brown, Inc. (EnCana) | John Rae McCown | Hill | Texas | Josiah Franklin Survey, Abstract 285 (300 acres) 300 acres, more or less, in Josiah Franklin Survey, Abstract 285 in Hill County, Texas | 12/01/2004, Book 1317, Page 0578, Entry 11127 |

Page 37 of 61

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Tom Brown, Inc.  (EnCana) | Eula McCown | Hill | Texas | W C Weatherred Survey, Abstract 932 (190 acres)     190 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 12/01/2004, Book 1317, Page 0562, Entry 11122 |
| Tom Brown, Inc.  (EnCana) | Jean Paul McCown | Hill | Texas | Josiah Franklin Survey, Abstract 285 (300 acres)  300 acres, more or less, in Josiah Franklin Survey, Abstract 285 in Hill County, Texas | 12/01/2004, Book 1317, Page 562, Entry 11122 |
| Tom Brown, Inc.  (EnCana) | Gerald Oscar Reyelts | Hill | Texas | W C Weatherred Survey, Abstract 932 (23.68 acres)  23.68 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 09/22/2004, Book 1304, Page 341, Entry 08601 |
| Tom Brown, Inc.  (EnCana) | Gerald Oscar Reyelts | Hill | Texas | W C Weatherred Survey, Abstract 932 (1.705 acres)  1.705 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 08/25/2004, Book 1299, Page 745, Entry 07747 |
| Tom Brown, Inc.  (EnCana) | Andrea Jan Barnes | Hill | Texas | W C Weatherred Survey, Abstract 932 (50 acres)      50 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 07/22/2004, Book 1293, Page 0318, Entry 06411 |
| Tom Brown, Inc.  (EnCana) | Cynthia Barnes Fanning & Phillip D Fanning | Hill | Texas | W C Weatherred Survey, Abstract 932 (6.603 acres)  6.603 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 07/22/2004, Book 1293, Page 315, Entry 06410 |
| Tom Brown, Inc.  (EnCana) | George W Rickerson | Hill | Texas | W C Weatherred Survey, Abstract 932 (10 acres)      10 acres, more or less, in W C Weatherred Survey, Abstract 932 in Hill County, Texas | 08/25/2004, Book 1299, Page 754, Entry 07750 |
| Tom Brown, Inc.  (EnCana) | Clovis McClain | Hill | Texas | Richmond Reed Survey, Abstract 757 (4.2375 acres)  4.2375 acres, more or less, in Richmond Reed Survey, Abstract 757 in Hill County, Texas | 07/22/2004, Book 1293, Page 337, Entry 06417 |
| Tom Brown, Inc.  (EnCana) | Cynthia Jean Peterson Spruill | Hill | Texas | Elizabeth Williams Survey, Abstract 949 (19.10 acres)  19.1 acres, more or less, in Elizabeth Williams Survey, Abstract 949 in Hill County, Texas | 07/08/2004, Book 1290, Page 490, Entry 05830 |

Page 38 of 61