EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| David W. Potts Land & Exploration Co. | Sidney R. Clarke, III | Hughes | Oklahoma | T004N-R009E-16, N/2 NW & SW NW & N/2 SE NW & NW NE & N/2 SW NE & NW SW 240 acres, more or less, in Hughes County, Oklahoma | 07/18/2006, Book 1065, Page 159, Entry 005203 |
| David W. Potts Land & Exploration Co. | K. T. Graham - LLC Betty Jo Perkins, Trustee | Hughes | Oklahoma | T004N-R009E-17, E/2 SW SW; SE SW; SW SE; W/2 SE SE & NE SE SE 130 acres, more or less, in Hughes County, Oklahoma | 06/27/2006, Book 1063, Page 575, Entry 004698 |
| David W. Potts Land & Exploration Co. | Perkins Family Revoc. Living Trus Willie Bea Phillips, Trustee | Hughes | Oklahoma | T004N-R009E-17, E/2 SW SW; SE SW; SW SE; W/2 SE SE & NE SE SE 130 acres, more or less, in Hughes County, Oklahoma | 07/21/2006, Book 1065, Page 444, Entry 005314 |
| David W. Potts Land & Exploration Co. | Willie Bea Phillips Revoc. Liv | Hughes | Oklahoma | T004N-R009E-17, E/2 SW SW; SE SW; SW SE; W/2 SE SE & NE SE SE 130 acres, more or less, in Hughes County, Oklahoma | 06/15/2006, Book 1062, Page 576 |
| David W. Potts Land & Exploration Co. | James R. Beamon & Caroline Beamon husband and wife as joint | Hughes | Oklahoma | T004N-R009E-17, E/2 SW SW; SE SW; SW SE; W/2 SE SE & NE SE SE 130 acres, more or less, in Hughes County, Oklahoma | 06/13/2006, Book 1062, Page 403, Entry 004278 |
| David W. Potts Land & Exploration Co. | Sidney R. Clarke, III | Hughes | Oklahoma | T004N-R009E-17, NE & NW & N/2 SW & W/2 SW SW 420 acres, more or less, in Hughes County, Oklahoma | 07/18/2006, Book 1065, Page 165, Entry 005205 |
| David W. Potts Land & Exploration Co. | Sidney R. Clarke, III | Hughes | Oklahoma | T004N-R009E-15, S/2 SE & S/2 NW SE & NE NW SW 110 acres, more or less, in Hughes County, Oklahoma | 07/18/2006, Book 1065, Page 156 |
| David W. Potts Land & Exploration Co. | Jack Darrough | Hughes | Oklahoma | T004N-R009E-17, S/2 NE/4 SE/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 06/23/2006, Book 1063, Page 323, Entry 004608 |
| David W. Potts Land & Exploration Co. | Dale Rodolph | Hughes | Oklahoma | T004N-R009E-18, SE/4 SE/4 & S/2 NE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma | 07/24/2006, Book 1065, Page 847, Entry 005376 |

00738

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| David W. Potts Land & Exploration Co. | Don Rodolph | Hughes | Oklahoma | T004N-R009E-18, SE/4 SE/4 & S/2 NE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma T004N-R009E-19, E/2 SE/4 & W/2 SE/4 ,less 2.93 acs RR r/w | 07/24/2006, Book 1065, Page 641, Entry 005374 |
| David W. Potts Land & Exploration Co. | K. T. Graham - LLC | Hughes | Oklahoma | 157.07 acres, more or less, in Hughes County, Oklahoma | 06/27/2006, Book 1063, Page 583, Entry 004700 |
| David W. Potts Land & Exploration Co. | Gerald Farmer | Hughes | Oklahoma | T004N-R009E-19, W/2 NE/4 80 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 857, Entry 004087 |
| David W. Potts Land & Exploration Co. | K. T. Graham - LLC | Hughes | Oklahoma | T004N-R009E-20, SW/4 160 acres, more or less, in Hughes County, Oklahoma | 06/27/2006, Book 1063, Page 587, Entry 004701 |
| David W. Potts Land & Exploration Co. | Jack F. Orr | Hughes | Oklahoma | T004N-R009E-20, W/2 SE/4 80 acres, more or less, in Hughes County, Oklahoma | 05/03/2006, Book 1059, Page 240, Entry 003039 |
| David W. Potts Land & Exploration Co. | Alan Bruce Cogdill | Hughes | Oklahoma | T005N-R009E-29, S/2 NW/4 SW/4 and SW/4 SW/4 60 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 842, Entry 004079 |
| David W. Potts Land & Exploration Co. | Aeric Bryant Cogdill | Hughes | Oklahoma | T005N-R009E-29, S/2 NW/4 SW/4 and SW/4 SW/4 60 acres, more or less, in Hughes County, Oklahoma | 06/12/2006, Book 1062, Page 179, Entry 004163 |
| David W. Potts Land & Exploration Co. | Alan Bruce Cogdill | Hughes | Oklahoma | T005N-R009E-30, S/2 SE/4 80 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 844, Entry 004080 |
| David W. Potts Land & Exploration Co. | Aeric Bryant Cogdill Howard B. Thornton Revocable Trust dtd 3/16/1994 | Hughes | Oklahoma | T005N-R009E-30, SE/4 NW/4 SE/4 and S/2 NE/4 SE/4 30 acres, more or less, in Hughes County, Oklahoma | 06/12/2006, Book 1062, Page 181, Entry 004164 |
| David W. Potts Land & Exploration Co. | Phyllis T. | Hughes | Oklahoma | T005N-R009E-32, NE/4 160 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 853, Entry 004085 |
| David W. Potts Land & Exploration Co. | Aeric Bryant Cogdill | Hughes | Oklahoma | T005N-R009E-32, E/2 SW/4, less West 82.50 feet thereof 75 acres, more or less, in Hughes County, Oklahoma | 06/12/2006, Book 1062, Page 185 |
| David W. Potts Land & Exploration Co. | Alan Bruce Cogdill | Hughes | Oklahoma | T005N-R009E-32, E/2 SW/4, less West 82.50 feet thereof 75 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 848, Entry 004082 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| David W. Potts Land & Exploration Co. | Wylie C. Merritt, Jr. | Hughes | Oklahoma | T005N-R009E-32, W/2 NW/4 80 acs, m/l, in Hughes County, Oklahoma | 06/23/2006, Book 1063, Page 325 |
| David W. Potts Land & Exploration Co. | Alan Bruce Cogdill | Hughes | Oklahoma | T005N-R009E-33, SE/4 SW/4 40 acres, more or less, in Hughes County, Oklahoma | 06/08/2006, Book 1061, Page 850, Entry 004083 |
| David W. Potts Land & Exploration Co. | Aeric Bryant Cogdill | Hughes | Oklahoma | T005N-R009E-33, SE/4 SW/4 40 acres, more or less, in Hughes County, Oklahoma | 06/12/2006, Book 1062, Page 187, Entry 004167 |
| Red River Operators, LLC | Wallace J. Davis & Annie Ruth Davis Revocable Trust | Hughes | Oklahoma | T004N-R009E-04 Lot 3 (ada NE/4 NW/4) and Lot 4 (ada NW/4 NW/4) and SE/4NW/4 and N/2 SW/4 NW/4 and SE/4 SW/4NW/4 (151 acres) 151 acres, more or less, in Hughes County, Oklahoma | 11/02/2005, Book 1045, Page 658 |
| Red River Operators, LLC | Kathryn Logan | Hughes | Oklahoma | T004N-R009E-04 Lot 3 (ada NE/4 NW/4) and Lot 4 (ada NW/4 NW/4) and SE/4NW/4 and N/2 SW/4 NW/4 and SE/4 SW/4NW/4 (151 acres) 151 acres, more or less, in Hughes County, Oklahoma | 11/09/2005, Book 1046, Page 194 |
| Red River Operators, LLC | Harlan Vincent Logan | Hughes | Oklahoma | T004N-R009E-04 Lot 3 (ada NE/4 NW/4) and Lot 4 (ada NW/4 NW/4) and SE/4NW/4 and N/2 SW/4 NW/4 and SE/4 SW/4NW/4 (151 acres) 151 acres, more or less, in Hughes County, Oklahoma | 12/09/2005, Book 1048, Page 378 |
| Red River Operators, LLC | Marilyn Chatham | Hughes | Oklahoma | T004N-R009E-04 Lot 3 (ada NE/4 NW/4) and Lot 4 (ada NW/4 NW/4) and SE/4NW/4 and N/2 SW/4 NW/4 and SE/4 SW/4NW/4 (151 acres) 151 acres, more or less, in Hughes County, Oklahoma | 01/11/2006, Book 1050, Page 444 |
| Red River Operators, LLC | Alice Kemper | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 09/27/2005, Book 1042, Page 759 |
| Red River Operators, LLC | Charles Borders, a single person | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 09/27/2005, Book 1042, Page 753 |
| Red River Operators, LLC | Cynthia Ellen Smith Pottroff | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 11/09/2005, Book 1046, Page 204 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Red River Operators, LLC | Gretchen Ann Smith Brewer | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 12/22/2005, Book 1049, Page 313 |
| Red River Operators, LLC | Helen Borders | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 11/28/2005, Book 1047, Page 192 |
| Red River Operators, LLC | Pauline Noel | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 09/27/2005, Book 1042, Page 755 |
| Red River Operators, LLC | Pearl Hammonds | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 09/27/2005, Book 1042, Page 761 |
| Red River Operators, LLC | Sonja See | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 11/28/2005, Book 1047, Page 194 |
| Red River Operators, LLC | W.B. Borders | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma | 10/07/2005, Book 1043, Page 402 |
| Red River Operators, LLC | Yvonne D. Kersey | Hughes | Oklahoma | T004N-R009E-06, NE/4 SE/4 & E/2 NW/4 SE/4 60 acres, more or less, in Hughes County, Oklahoma T004N-R009E-06 S/2 Lot#5 (ada S/2 SW/4 NW/4) (20 acres) | 08/06/2006, Book 1061, Page 749 |
| Red River Operators, LLC | David C. Haraway | Hughes | Oklahoma | 20 acres, more or less, in Hughes County, Oklahoma T004N-R009E-06 S/2 Lot#5 (ada S/2 SW/4 NW/4) (20 acres) | 01/11/2006, Book 1050, Page 442 |
| Red River Operators, LLC | Elizabeth Daniel | Hughes | Oklahoma | 20 acres, more or less, in Hughes County, Oklahoma | 10/07/2005, Book 1043, Page 404 |
| Red River Operators, LLC | Jackson Fredrick Orr Life Estate Jackson Frederick Orr, Jr. | Hughes | Oklahoma | T004N-R009E-06 South 15.30 acres of Lot 6 (ada S/2 NW/4 SW/4) and West 10.80 acres of Lot 7 (ada W/2 SW/4 SW/4) and Northeast 10 acres of Lot 7 (ada NE/4 SW/4 SW/4) (36.1acres) 36.1 acres, more or less, in Hughes County, Oklahoma T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 | 11/09/2005, Book 1046, Page 200 |
| Red River Operators, LLC | The Mary Lou Billingsley Life Estate | Hughes | Oklahoma | 140.86 acres, more or less, in Hughes County, Oklahoma | 11/09/2005, Book 1046, Page 206 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Red River Operators, LLC | Mary L. Billingsley | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 11/09/2005, Book 1046, Page 208 |
| Red River Operators, LLC | Walter C. & Melba F. Billingsley Trust Walter C. & Melba F. | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 10/25/2005, Book 1044, Page 730 |
| Patricia Ann Frase | Afton W. & Mary L. Billingsley Trust Mary L. Billingsley, T | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 10/25/2005, Book 1044, Page 728 |
| Red River Operators, LLC | Allene Casey Hart | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 09/27/2005, Book 1042, Page 765 |
| Patricia Ann Frase | Petroleum Resource Group, LLC Oklahoma Medical Research Foundation | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 04/03/2006, Book 1056, Page 813, Entry 2283 |
| David W. Potts Land & Exploration Co. | Bank of Oklahoma, N.A. Ben D. Floyd, Jr. Irrevocable Trust | Hughes | Oklahoma | T004N-R009E-18 Lots 1 & 2 (ada W/2 NW/4) and E/2 NW/4 140.86 acres, more or less, in Hughes County, Oklahoma | 06/13/2006, Book 1062, Page 406, Entry 004279 |
| David W. Potts Land & Exploration Co. | American Bank & Trust Willie Bea Phillips, Trustee | Hughes | Oklahoma | T004N-R009E-18 Lots 3 & 4 (ada W/2 SW/4) and E/2 SW/4 and W/2 SE/4 (221.14000000 acres) 221.14 acres, more or less, in Hughes County, Oklahoma | 09/13/2006, Book 1069, Page 837, Entry 006795 |
| Red River Operators, LLC | Willie Bea Phillips Revoc. Liv | Hughes | Oklahoma | | 04/24/2007, Book 1092, Page 508 |

Page 54 of 775

00742

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Red River Operators, LLC | Betty Jo Perkins, Trustee Perkins Family Revoc. Living Trus | Hughes | Oklahoma | T004N-R009E-18 Lots 3 & 4 (aca W/2 SW/4) and E/2 SW/4 and W/2 SE/4 (221.14000000 acres) 221.14 acres, more or less, in Hughes County, Oklahoma | 01/11/2006, Book 1050, Page 447 |
| David W. Potts Land & Exploration Co. | K. T. Graham - LLC Sybil F. Meeker Revocable Trust dated 5/30/89 | Hughes | Oklahoma | T004N-R009E-18 Lots 3 & 4 (aca W/2 SW/4) and E/2 SW/4 and W/2 SE/4 (221.14000000 acres) 221.14 acres, more or less, in Hughes County, Oklahoma | 06/27/2006, Book 1063, Page 579, Entry 004699 |
| David W. Potts Land & Exploration Co. | Marcella Pow First United Property Holding Company | Hughes | Oklahoma | T004N-R009E-18 Lots 3 & 4 (aca W/2 SW/4) and E/2 SW/4 and W/2 SE/4 (221.14000000 acres) 221.14 acres, more or less, in Hughes County, Oklahoma | 06/23/2006, Book 1063, Page 332, Entry 004612 |
| Red River Operators, LLC | Wallace J. Davis & Annie Ruth Davis Revocable Trust LLC | Hughes | Oklahoma | T005N-R009E-31 NE/4 SE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 05/10/2006, Book 1059, Page 784 |
| Red River Operators, LLC | Harlan Vincent Logan Kirkpatrick Foundation Inc. | Hughes | Oklahoma | T005N-R009E-32, E/2 SE/4 80 acres, more or less, in Hughes County, Oklahoma | 11/02/2005, Book 1045, Page 656 |
| Red River Operators, LLC | Harlan Vincent Logan Kirkpatrick Foundation Inc. | Hughes | Oklahoma | T005N-R009E-32, SW/4 SE/4 (40 acs) 40 acres, more or less, in Hughes County, Oklahoma | 12/09/2005, Book 1048, Page 380 |
| Cornerstone E & P Company, LP | Attn: John Coury (Bearcat Land Kirkpatrick Foundation Inc. | Hughes | Oklahoma | T005N-R009E-06 Lot 1 and Lot 2 80.9 acres, more or less, In Hughes County, Oklahoma | 10/19/2007, Book 1118, Page 757, Entry 12704 |
| Cornerstone E & P Company, LP | Attn: John Coury (Bearcat Land Kirkpatrick Foundation Inc. | Hughes | Oklahoma | T005N-R009E-07 E/2 NE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma T005N-R009E-31 Lots 1,2, SE/4 NW/4 (120.36000000 acres) | 10/19/2007, Book 1118, Page 760, Entry 12705 |
| Cornerstone E & P Company, LP | Attn: John Coury (Bearcat Land | Hughes | Oklahoma | T005N-R009E-31 Lots 1,2, SE/4 NW/4 120.36 acres, more or less, in Hughes County, Oklahoma | 10/19/2007, Book 1118, Page 763, Entry 12706 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| DCF LAND INC | V.L. Kiker Estate, Ltd. | Hughes | Oklahoma | T005N-R009E-24 N/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 06/13/2005, Book 1033, Page 559 |
| DCF LAND INC | Aphia French Baker | Hughes | Oklahoma | T005N-R009E-24 N/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 06/13/2005, Book 1033, Page 561 |
| DCF LAND INC | Mary Meredith Motley | Hughes | Oklahoma | T005N-R009E-24 N/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 06/13/2005, Book 1033, Page 563 |
| DCF LAND INC | Ann King Flower Janotta | Hughes | Oklahoma | T005N-R010E-30 Lot 1, Lot 2 a/d/a W/2 NW/4 and NW NE NW, Less 1 acre out of the NE/c of the SE 10 acres of Lot 2   (89.97 acres) 89.97 acres, more or less, in Hughes County, Oklahoma | 06/13/2005, Book 1033, Page 569 |
| DCF LAND INC | Mary Jo King 1996 Trust | Hughes | Oklahoma | T005N-R010E-30 Lot 1, Lot 2 a/d/a W/2 NW/4 and NW NE NW, Less 1 acre out of the NE/c of the SE 10 acres of Lot 2   (89.97 acres) 89.97 acres, more or less, in Hughes County, Oklahoma | 06/13/05  Book 1033 Page 580 |
| DCF LAND INC | Mary Jo King, Trustee | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 and SE/4 SE/4 (60 acres) | |
| DCF LAND INC | Arch W. Deuel | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma | 08/12/2005, Book 1039, Page 242 |
| DCF LAND INC | Stanley Brander Trust dtd April 27, 1994 | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 SE/4 and SE/4 SE/4 (60 acres) | |
| DCF LAND INC | Stanley Brander Jr | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma | 06/13/05  Book 1033 Page 572 |
| DCF LAND INC | Barbara B. Tate Quinlan Living Trust dtd 3-19-04 | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 SE/4 and SE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma | 06/13/05  Book 1033 Page 576 |
| Cornerstone E & P Company, LP | Margie Lee Quinlan, Truste | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 SE/4 and SE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma | 05/14/2008, Book 1142, Page 866, Entry 04382 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Katherine Q Sinclair Living Trust Katherine G Coyle, Trustee | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 SE/4 and SE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma | 05/29/2008, Volume 1144, Page 342, Entry 04855 |
| Cornerstone E & P Company, LP | Katherine G. Coyle | Hughes | Oklahoma | T005N-R010E-30 E/2 SW/4 SE/4 and SE/4 SE/4 (60 acres) 60 acres, more or less, in Hughes County, Oklahoma | 05/29/2008, Volume 1144, Page 345, Entry 04856 |
| DCF LAND INC | Gary R. Imhoff Joe D. Cree, a widower and Julie | Hughes | Oklahoma | T005N-R010E-30 NE/4 SE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 06/13/05 Book 1033 Page 574 |
| Cornerstone E & P Company, LP | Cree Harkins, Kathryn Lyn | Hughes | Oklahoma | T005N-R010E-30 NE/4 SE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 03/10/2008, Book 1135, Page 250, Entry 02099 |
| Cornerstone E & P Company, LP | Nakita Lester | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/21/2008, Volume 1143, Page 669, Entry 04643 |
| Cornerstone E & P Company, LP | Alice Sullivant Smith | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/14/2008, Book 1142, Page 870, Entry 04384 |
| Cornerstone E & P Company, LP | Patricia Ann Lester Peterson | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/14/2008, Book 1142, Page 875, Entry 04386 |
| Cornerstone E & P Company, LP | Brandon Dow Draper | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 04/07/2008, Book 1138, Page 593, Entry 03115 |
| Cornerstone E & P Company, LP | Pushmataha Lester | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma T005N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/21/2008, Volume 1143, Page 875, Entry 04645 |
| Cornerstone E & P Company, LP | Ataloa Diener | Hughes | Oklahoma | 60 acres, more or less, in Hughes County, Oklahoma | 05/21/2008, Volume 1143, Page 681, Entry 04647 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Bradley R. Draper | Hughes | Oklahoma | T006N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/21/2008, Volume 1143, Page 878, Entry 04646 |
| Cornerstone E & P Company, LP | Richard Lester Jr. | Hughes | Oklahoma | T006N-R010E-30, NW/4 SW/4 and E/2 SW/4 SW/4, aka Lot 3 & E/2 Lot 4 (60 acs) | 05/07/2008, Book 1142, Page 202, Entry 04150 |
| DCF LAND INC | Virginia C. Smith | Hughes | Oklahoma | T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 06/13/05  Book 1033 Page 578 |
| DCF LAND INC | Iantha S. Whittaker | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 06/13/05  Book 1033 Page 588 |
| Cornerstone E & P Company, LP | John Henry McWhorter | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/14/2008, Book 1142, Page 860, Entry 04379 |
| Cornerstone E & P Company, LP | Jack McWhorter | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/14/2008, Book 1142, Page 858, Entry 04378 |
| Cornerstone E & P Company, LP | Jane Lewis | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/14/2008, Book 1142, Page 856, Entry 04377 |
| Cornerstone E & P Company, LP | Homa Jean Lamb | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/14/2008, Book 1142, Page 854, Entry 04376 |
| Cornerstone E & P Company, LP | Judith Roberts | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/14/2008, Book 1142, Page 868, Entry 04383 |
| Cornerstone E & P Company, LP | Rudy L. McWhorter | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma T006N-R010E-30 N/2 SE/4 SW/4 and SW/4 SE/4 SW/4 (30 acres) | 05/19/2008, Book 1143, Page 439, Entry 04556 |
| Cornerstone E & P Company, LP | Iden S. McWhorter | Hughes | Oklahoma | 30 acres, more or less, in Hughes County, Oklahoma | 05/29/2008, Volume 1144, Page 340, Entry 04854 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| DCF LAND INC | Margaret Louise Douglass 1985 Revocable Trust U/A dtd 1/3/8 | Hughes | Oklahoma | T005N-R010E-30 W/2 SW/4 SE/4 and SE/4 SW/4 (30 acres) | 06/13/05 Book 1033 Page 582 |
| DCF LAND INC | Janette Douglass Hawkins | Hughes | Oklahoma | T005N-R010E-30 W/2 SW/4 SE/4 and SE/4 SW/4 (30 acres) | 06/13/05 Book 1033 Page 584 |
| DCF LAND INC | Lorraine R. Douglass | Hughes | Oklahoma | T005N-R010E-30 W/2 SW/4 SE/4 and SE/4 SW/4 (30 acres) | 06/13/05 Book 1033 Page 586 |
| DCF LAND INC | Diane Douglass Renkes | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NW/4 and SE/4 NW/4 (70 acres) | 06/13/05 Book 1033 Page 590 |
| DCF LAND INC | Dr. Harvey G. Kemp Jr. | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NW/4 and SE/4 NW/4 (70 acres) | 08/12/05 Book 1039 Page 238 |
| DCF LAND INC | Daniel J. Mooney | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NW/4 and SE/4 NW/4 (70 acres) | 08/12/05 Book 1039 Page 240 |
| Cornerstone E & P Company, LP | Christine Erwin Pickernell | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NW/4 and SE/4 NW/4 (70 acres) | 03/06/2008, Book 1135, Page 7, Entry 01986 |
| Cornerstone E & P Company, LP | Anita Erwin Dix | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NW/4 and SE/4 NW/4 (70 acres) | 03/06/2008, Book 1135, Page 4, Entry 01985 |
| Cornerstone E & P Company, LP | Robert Erwin | Hughes | Oklahoma | T005N-R009E-13 W/2 NE/4 (80 acres) | 03/06/2008, Book 1135, Page 9, Entry 01987 |
| John A. Taylor | Helen Hundley Hazel Strickland | Hughes | Oklahoma | T005N-R009E-13 W/2 NE/4 (80 acres) | 09/22/1976, Book 501, Page 526 |
| John A. Taylor | McKinney & W.J. McKinney | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma | 02/16/1978, Book 627, Page 770 |

00747

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| John A. Taylor | Shirley Harrell Pool<br>Ruby Cooper | Hughes | Oklahoma | T005N-R009E-13 W/2 NE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 03/16/1978, Book 529, Page 485 |
| John A. Taylor | Strickland Slimmer<br>Laura Hamilton<br>Badger & | Hughes | Oklahoma | T005N-R009E-13 W/2 NE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 06/26/1978, Book 535, Page 150 |
| Ennex, Ltd | The First National<br>Bank & Trust Co.<br>Carol J. Morgan, | Hughes | Oklahoma | T006N-R008E-13 E/2 NE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 05/02/1978, Book 531, Page 781 |
| John A. Taylor | Trustee of The Anglin<br>Properties Irrevocabl | Hughes | Oklahoma | T005N-R008E-13 E/2 NE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 05/12/1978, Book 532, Page 549 |
| John A. Taylor | Alfred H. Stevenson<br>Warren F. Welch | Hughes | Oklahoma | T005N-R008E-13 E/2 NE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 05/12/1978, Book 532, Page 547 |
| John A. Taylor | Trustee U/W/O J.W.<br>Hundley<br>Joan Olga Hale | Hughes | Oklahoma | T005N-R008E-13 E/2 SE/4 (80 acres)<br>80 acres, more or less, in Hughes County, Oklahoma | 09/22/1976, Book 501, Page 522 |
| Cornerstone E & P Company,<br>LP | a/k/a Joan Olga<br>Nelson | Hughes | Oklahoma | T005N-R008E-02 SE/4 NW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 02/19/2008, Book 1132, Page 717,<br>Entry 01463 |
| Cornerstone E & P Company,<br>LP | | Hughes | Oklahoma | T005N-R008E-02 SE/4 NW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 2 /27/2008, Book 1133, Page 772,<br>Entry 01717 |
| Cornerstone E & P Company,<br>LP | Thomas B. Cormode<br>Carla Andrea<br>Behrends | Hughes | Oklahoma | T005N-R008E-02 SE/4 NW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 03/10/2008, Book 1135, Page 313,<br>Entry 02119 |
| Cornerstone E & P Company,<br>LP | Robert Christian<br>Eriksen | Hughes | Oklahoma | T005N-R008E-02 SE/4 NW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 02 /27/2008, Book 1133, Page 768,<br>Entry 01715 |
| Cornerstone E & P Company,<br>LP | Joan Olga Hale<br>a/k/a Joan Olga<br>Nelson | Hughes | Oklahoma | T005N-R008E-12 SE/4 SW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 02/19/2008, Book 1132, Page 719,<br>Entry 01464 |
| Cornerstone E & P Company,<br>LP | | Hughes | Oklahoma | T005N-R008E-12 SE/4 SW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 02/27/2008, Book 1133, Page 770,<br>Entry 01716 |
| Cornerstone E & P Company,<br>LP | Thomas B. Cormode<br>Carla Andrea<br>Behrends | Hughes | Oklahoma | T005N-R008E-12 SE/4 SW/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 03/10/2008, Book 1135, Page 303,<br>Entry 02115 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Robert Christian Eriksen | Hughes | Oklahoma | T005N-R009E-12 SE/4 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 02/27/2008, Book 1133, Page 766, Entry 01714 |
| Cornerstone E & P Company, LP | Janet Selby | Hughes | Oklahoma | T005N-R009E-12 E/2 SE/4 NE/4 and the E/2 NE/4 SE/4 and the SE/4 SE/4 and the SE/4 SW/4 SE/4 (90 acres) 90 acres, more or less, in Hughes County, Oklahoma | 01/23/2008, Book 1130, Page 139, Entry 615 |
| Cornerstone E & P Company, LP | Ruby Mae Hoskinson | Hughes | Oklahoma | T005N-R009E-12 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 02/21/2008, Book 1133, Page 179, Entry 01571 |
| Cornerstone E & P Company, LP | Earl D. Cosper | Hughes | Oklahoma | T005N-R009E-12 W/2 NE/4 SW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 02/19/2008, Book 1132, Page 714, Entry 01462 |
| Cornerstone E & P Company, LP | Mekusukey Oil Company, Inc. | Hughes | Oklahoma | T005N-R009E-12 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 02/15/2008, Book 1132, Page 520, Entry 01409 |
| Cornerstone E & P Company, LP | Royalty Repository II, LLC | Hughes | Oklahoma | T005N-R009E-12 W/2 NE/4 SW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 03/25/2008, Book 1136, Page 856, Entry 02699 |
| Cornerstone E & P Company, LP | The Robert C. and Marjorie L. Duncan Family Limited Partners | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 01/30/2008, Book 1130, Page 793, Entry 877 |
| Cornerstone E & P Company, LP | Vickie Joan Rowton Stroud | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 02/26/2008, Book 1133, Page 603, Entry 01686 |
| Cornerstone E & P Company, LP | Janie Amelia Pierce | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 02/26/2008, Book 1133, Page 601, Entry 01685 |
| Cornerstone E & P Company, LP | Mary Deane Streich | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 02/14/2008, Book 1132, Page 127, Entry 01253 |

00749

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Jack D. Rowton, Jr. | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 2/27/2008, Book 1133, Page 762, Entry 01712. |
| Gene & Benny Prentice and Danny W. McDougal | R.E. Holliday & Ada Lee Holliday | Hughes | Oklahoma | T005N-R009E-22 S/2 NE/4; NE/4 SE/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 516, Page 632 |
| Gene & Benny Prentice and Danny W. McDougal | Gene Turpin & Joyce Turpin | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 520, Page 177 |
| Gene & Benny Prentice and Danny W. McDougal | Evalyn G. Butler | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 520, Page 179 |
| Gene & Benny Prentice and Danny W. McDougal | Mary E. Watson | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 117 |
| Gene & Benny Prentice and Danny W. McDougal | Herman C. Bonds | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 292 |
| Gene & Benny Prentice and Danny W. McDougal | Jesse S. Bonds | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 294 |
| Gene & Benny Prentice and Danny W. McDougal | Clifford L. Bonds | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 298 |
| Gene & Benny Prentice and Danny W. McDougal | Joan Boggs | Hughes | Oklahoma | T005N-R009E-22 E/2 SE/4 NW/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 427 |
| Gene & Benny Prentice and Danny W. McDougal | H.A. Davis & Esther Lee Davis | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 507, Page 252 |
| Gene & Benny Prentice and Danny W. McDougal | Annette Vezina | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 522, Page 46 |
| Gene & Benny Prentice and Danny W. McDougal | George Vezina | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 522, Page 50 |

00750

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Gene & Benny Prentice and Danny W. McDougal | Paul Vezina | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 522, Page 48 |
| Gene & Benny Prentice and Danny W. McDougal | Therese Cote | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 522, Page 52 |
| Gene & Benny Prentice and Danny W. McDougal | Pauline Blair a/k/a Vivian P. Grover | Hughes | Oklahoma | T005N-R009E-22 W/2 NW/4; W/2 E/2 NW/4 (120 acres) 120 acres, more or less, in Hughes County, Oklahoma | / / , Book 525, Page 457 |
| Gene & Benny Prentice and Danny W. McDougal | Delena Sharon Davis | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 115 |
| Gene & Benny Prentice and Danny W. McDougal | Jimmie Leon Davis | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 528, Page 296 |
| Gene & Benny Prentice and Danny W. McDougal | Imogene Davis York & Freddie York | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 519, Page 452 |
| Gene & Benny Prentice and Danny W. McDougal | E.H. Lynn & Yvonne Lynn | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 520, Page 374 |
| Gene & Benny Prentice and Danny W. McDougal | Ida Smith Buchak | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 524, Page 345 |

00751

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Gene & Benny Prentice and Danny W. McDougal | Hattie Broaddus Brownlie Family Trust | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | / / , Book 519, Page 454 |
| Cornerstone E & P Company, LP | Ralph Brownlie, Trustee | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | 05/21/2008, Volume 1143, Page 849, Entry 04636 |
| Cornerstone E & P Company, LP | Robert Brownlie Elizabeth Crim Holmes Revocable Trust | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | 05/14/2008, Volume 1142, Page 851, Entry 04375 |
| Cornerstone E & P Company, LP | Elizabeth Crim Holmes | Hughes | Oklahoma | T005N-R009E-22 S/2 SE/4; NW/4 SE/4; E/2 SW/4; NW/4 SW/4; N/2 SW/4 SW/4 (260 acres) 260 acres, more or less, in Hughes County, Oklahoma | 06/02/2008, Volume 1144, Page 638, Entry 04987 |
| C. J. Buoy | Elizabeth Milam | Hughes | Oklahoma | T005N-R009E-17 SW/4 SE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/13/1953, Book 202, Page 505 |
| C. J. Buoy | W. G. Phillips | Hughes | Oklahoma | T006N-R009E-20 W/2 E/2 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 05/13/1953, Book 202, Page 503 |
| C. J. Buoy | K.L. Wickett | Hughes | Oklahoma | T005N-R009E-17 SW/4 SE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/13/1953, Book 202, Page 501 |
| C. J. Buoy | Dollie May Wilson Charles E. Jack Mason | Hughes | Oklahoma | T006N-R009E-20 W/2 E/2 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 06/19/1953, Book 204, Page 96 |
| C. J. Buoy | | Hughes | Oklahoma | T005N-R009E-17 SW/4 SE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 06/19/1953, Book 204, Page 94 |
| Ned Biffle | Olive O. Vaughan | Hughes | Oklahoma | T006N-R009E-20 W/2 E/2 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 05/05/1955, Book 237 Page 182 |
| Ned Biffle | George H. Werk | Hughes | Oklahoma | T005N-R009E-17 SW/4 SE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 04/18/1955, Book 236, Page 165 |
| Ned Biffle | Nell Bird McGugin | Hughes | Oklahoma | T006N-R009E-20 W/2 E/2 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 07/19/1956, Book 257, Page 189 |

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Ned Biffle | Sam Canterbury, dedd | Hughes | Oklahoma | T005N-R009E-17 SW/4 SE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 07/28/1956, Book 257, Page 377 |
| Ned Biffle | Robert S. Kerr | Hughes | Oklahoma | T005N-R009E-20 W/2 E/2 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 07/08/1955, Book 240, Page 130 |
| | J. O. Broaddus and Hattie Broaddus | Hughes | Oklahoma | T005N-R009E-20 S/2 S/2 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 05/28/1953, Book 203, Page 297, Entry 2100 |
| C. C. Ross | Stella M. Rives | Hughes | Oklahoma | T005N-R009E-20 S/2 S/2 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 07/14/1953, Book 204, Page 489, Entry 2613 |
| C. C. Ross | J. R. Hinton | Hughes | Oklahoma | T005N-R009E-20 S/2 S/2 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 07/14/1953, Book 204, Page 491, Entry 2614 |
| C. C. Ross | Jane C. Davis | Hughes | Oklahoma | T005N-R009E-20 S/2 S/2 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 07/14/1953, Book 204, Page 497, Entry 2617 |
| C. C. Ross | Ester Chism | Hughes | Oklahoma | T005N-R009E-20 S/2 S/2 SW/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | Book 205, Page 75, Entry 2726 |
| C. W. Chesnutt | Dorothy Chesnutt | Hughes | Oklahoma | T005N-R009E-29 NE/4 NW/ NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 11/24/1953, Book 210, Page 272, Entry 4366 |
| C. C. Ross | Stella M. Rives | Hughes | Oklahoma | T005N-R009E-29 NE/4 NW/ NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 07/14/1953, Book 204, Page 487, Entry 2612 |
| C. C. Ross | Jane C. Davis | Hughes | Oklahoma | T005N-R009E-29 NE/4 NW/ NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 07/14/1953, Book 204, Page 495, Entry 2616 |
| C. C. Ross | J.C. Riley | Hughes | Oklahoma | T005N-R009E-29 NE/4 NW/ NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 06/16/1954, Book 221, Page 577, Entry 3467 |
| Boren Oil and Gas Corporation | W. S. Moore | Hughes | Oklahoma | T005N-R009E-17 SE/4 SW/4, E/2 SW/4 SW/4, NW/4 SW/4 SW/4 and S/2 N/2 SW/4 (110 acres) 110 acres, more or less, in Hughes County, Oklahoma | 09/02/1954, Book 225, Page 267, Entry 4722 |
| Ned Biffle | Frances Godden Aptiz | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) 160 acres, more or less, in Hughes County Oklahoma | 04/18/1955, Book 236, Page 167, Entry 1850 |
| Ned Biffle | T. G. Logan | Hughes | Oklahoma | T005N-R009E-20 SE/4 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 04/18/1955, Book 236, Page 163, Entry 1848 |

00753

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Ned Biffle | Key Estate Trust | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) | 03/11/1955, Book 234, Page 265, Entry 1159 |
| Ned Biffle | John L. Allen First National Bank of Kansas City, Trustee | Hughes | Oklahoma | T005N-R009E-20 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/10/1955, Book 237, Page 347, Entry 2355 |
| Ned Biffle | of the Vaughn I | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 05/11/1955, Book 237, Page 386, Entry 2375 |
| Ned Biffle | C. H. Wilbanks | Hughes | Oklahoma | T005N-R009E-20 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 04/18/1955, Book 236, Page 161, Entry 1847 |
| Ned Biffle | R. S. Duffield | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 04/26/1955, Book 236, Page 394, Entry 1986 |
| Ned Biffle | Clyde Baker Barr | Hughes | Oklahoma | T005N-R009E-20 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 04/27/1955, Book 236, Page 432, Entry 2011 |
| Ned Biffle | Heirs of E. A. Tournay Sun Ray Mid | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 05/04/1955, Book 237, Page 151, Entry 2225 |
| Ned Biffle | Continent Oil | Hughes | Oklahoma | T005N-R009E-20 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/08/1955, Book 288, Page 310, Entry 2690 |
| Harry C. Marberry | Ned Biffle | Hughes | Oklahoma | T005N-R009E-20 N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 12/08/1955, Book 247, Page 132, Entry 5810 |
| Ned Biffle | Bob Chiles | Hughes | Oklahoma | T005N-R009E-20 SE/4 NE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/20/1966, Book 254, Page 551, Entry 2310 |

00754

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| C. J. Buoy | R. C. Chiles | Hughes | Oklahoma | T005N-R009E-20 NW/4, W/2 NE/4, N/2 SW/4 and N/2 S/2 SW/4 (360 acres) | 03/28/1953, Book 201, Page 44, Entry 1177 |
| | Phillip H. Viles and Mildred | Hughes | Oklahoma | T005N-R009E-21 SW/4 NW/4 and S/2 SE/4 NW/4 (60 acres) | / / , Book 261, Page 513, Entry 4695 |
| Okla-Tex Corp. | W. C. Smith | Hughes | Oklahoma | T005N-R009E-20 E/2 NE/4 NE/4 (20 acres) | 08/16/1956, Book 258, Page 382, Entry 3561 |
| Okla-Tex Corp. | W. C. Smith and Phillip Viles et ux | Hughes | Oklahoma | T005N-R009E-21 SW/4 NW/4 and S/2 SE/4 NW/4 (60 acres) | |
| First National Bank in Dallas | | Hughes | Oklahoma | T005N-R009E-21 NW/4 NW/4 (40 acres) | Book 331, Page 575, Entry 3994 |
| Okla-Tex Corp. | W. C. Smith | Hughes | Oklahoma | T005N-R009E-21 NW/4 NW/4 (40 acres) | / / |
| Okla-Tex Corp. | Phillip H. Viles and Mildred | Hughes | Oklahoma | T005N-R009E-14 E/2 NW/4 & SW/4 NE/4 and W/2 NW/4 NE/4 (140 acres) | 11/13/1956, Book 261, Page 511, Entry 4694 |
| Cornerstone E & P Company, LP | William H. Bernstein Estate | Hughes | Oklahoma | T005N-R009E-19 NE/4 (160 acres) | 03/06/2008, Book 1135, Page 1, Entry 01964 |
| Poteet Oil Co. | J. B. Olivo | Hughes | Oklahoma | T005N-R009E-19 N/2 SE/4 (80 acres) | 05/17/1984, Book 668, Page 506, Entry 3577 |
| Geo. Walter Smith | T. A. Olivo | Hughes | Oklahoma | T005N-R009E-19 N/2 SE/4 (80 acres) | 04/08/1953, Book 201, Page 302, Entry 1336 |
| Geo. Walter Smith | W. R. Plunk | Hughes | Oklahoma | T005N-R009E-19 S/2 SE/4 (80 acres) | 04/08/1953, Book 201, Page 300, Entry 1334 |
| Geo. Walter Smith | Lelia L. Means, Guardian | Hughes | Oklahoma | T005N-R009E-19 S/2 SE/4 (80 acres) | 04/08/1953, Book 201, Page 303, Entry 1337 |
| Geo. Walter Smith | J. O. Broaddus and Hattie Broaddus | Hughes | Oklahoma | T005N-R009E-19 S/2 SE/4 (80 acres) | 04/08/1953, Book 201, Page 301, Entry 1335 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Carleta Wilson | Hughes | Oklahoma | T005N-R010E-30 W/2 SW/4 SW/4 aka West 20.50 acs of Lot 4 20.50 acs, m/l, in Hughes County, Oklahoma | 03/25/2008, Book 1136, Page 832, Entry 02683 (correction lease) 03/13/2008, Book 1135, Page 662, Entry 02262 (original lease) |
| Cornerstone E & P Company, LP | Orion Enterprises, LLC | Hughes | Oklahoma | T005N-R010E-30 S/2 NE/4 NW/4 and NE/4 NE/4 NW/4 and SE/4 NW/4 (70 acres) 70 acres, more or less, in Hughes County, Oklahoma | 05/27/2008, Volume 1144, Page 138, Entry 04770 |
| Collis R. Davis | Guy E. & Pearl Hazel Pegg | Hughes | Oklahoma | T005N-R009E-30 NW/4 NE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 01/30/1978, Book 527, Page 74, Entry 828 |
| Collis R. Davis | Edd & C. W. Wilson | Hughes | Oklahoma | T005N-R009E-30 NE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 01/09/1978, Book 525, Page 618, Entry 258 |
| Collis R. Davis | Jess J. and Velma Wilson | Hughes | Oklahoma | T005N-R009E-30 NW/4 NE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 01/09/1978, Book 525, Page 614, Entry 256 |
| Collis R. Davis | Eva Borders | Hughes | Oklahoma | T005N-R009E-30 NE/4 (160 acres) 160 acres, more or less, in Hughes County, Oklahoma | 01/30/1978, Book 527, Page 72, Entry 827 |
| Collis R. Davis | Roy Winfred Borders and Clara Borders | Hughes | Oklahoma | T005N-R009E-30 NW/4 NE/4 SE/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 01/09/1978, Book 525, Page 616, Entry 257 |
| Roger Jared and Gary Matthews | Tom E. Bell | Hughes | Oklahoma | T005N-R009E-21 N/2 SE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 11/26/1979, Book 566, Page 659, Entry 7839 |
| Roger Jared and Gary Matthews | Kenneth & Lucille West, Welton Bell et al | Hughes | Oklahoma | T005N-R009E-21 N/2 SE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 11/26/1979, Book 566, Page 655, Entry 7837 |
| Clyde R. Rigsby | Bill & Alene Callaway and Don & Francis Bennett Richard L. Johnson Trust | Hughes | Oklahoma | T005N-R009E-19 W/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 07/10/1975, Book 487, Page 717, Entry 2692 |
| Clyde R. Rigsby | Security National Bank & Trust Com | Hughes | Oklahoma | T005N-R009E-19 W/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 07/31/1975, Book 488, Page 742, Entry 3064 |
| Claude R. Rigsby | Federal Land Bank of Wichita | Hughes | Oklahoma | T005N-R009E-19 W/2 NW/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 07/31/1975, Book 488, Page 744, Entry 3665 |

00756

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | C.H. and Mary Keith O.D. and Jessie | Hughes | Oklahoma | T006N-R009E-19 NW/4 SE/4 NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/12/1953, Book 202, Page 484, Entry 1841 |
| C. C. Ross | Norris | Hughes | Oklahoma | T006N-R009E-19 NW/4 SE/4 NW/4 (10 acres) 10 acres, more or less, in Hughes County, Oklahoma | 05/11/1953, Book 202, Page 434, Entry 1806 |
| Gene & Benny Prentice and Danny W. McDougal | Millard Kile and Gladys Kile et al Belva Anglin, Alfred Stevenson, J.W. | Hughes | Oklahoma | T006N-R009E-28 SW/4 NW/4, SW/4 NW/4 NW/4, and W/2 SE/4 NW/4 (70 acres) 70 acres, more or less, in Hughes County, Oklahoma | 09/28/1976, Book 501, Page 790, Entry 3861 |
| Jack W. Robinson | Hundley, E. Anglin, W.W | Hughes | Oklahoma | T006N-R009E-25 W/2 NW/4 80 acres, more or less, in Hughes County, Oklahoma | 08/10/1954, Book 224, Page 442, Entry 4479 |
| Jack W. Robinson | Belva Anglin, Alfred Hundley, E. Anglin, W.W | Hughes | Oklahoma | T006N-R009E-25, E/2 NW/4 80 acres, more or less, in Hughes County, Oklahoma | 10/15/1954, Book 227, Page 310, Entry 5335 |
| R. W. Troup | Jennie Edna Betts, Bertha Dale, H. A. Davis, Esther Lee Davi | Hughes | Oklahoma | T006N-R009E-25 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 01/23/1957, Book 264, Page 380, Entry 355 |
| R. W. Troup | Estate of Robert Betts | Hughes | Oklahoma | T006N-R009E-25, E/2 NW/4 80 acres, more or less, in Hughes County, Oklahoma | 02/21/1957, Book 265, Page 567, Entry 759 |
| R. W. Troup | Jennie Edna Betts, Executrix Helen Hundley (a widow) & Nancy Hundley | Hughes | Oklahoma | T006N-R009E-25 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma T006N-R009E-22 E/2 NE/4 NW/4 and the W/2 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 02/21/1957, Book 265, Page 569, Entry 760 |
| Cornerstone E & P Company, LP | Terry Mignon Rabum | Hughes | Oklahoma | T006N-R009E-22 E/2 NE/4 NW/4 and the W/2 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 04/18/2008, Volume 1139, Page 666, Entry 03475 |
| Cornerstone E & P Company, LP | Kimberly Annetta Johnston | Hughes | Oklahoma | T006N-R009E-22 E/2 NE/4 NW/4 and the W/2 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 04/18/2008, Volume 1139, Page 669, Entry 03476 |

00757

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Perry Kyle & Renae Raburn | Hughes | Oklahoma | T005N-R009E-22 E/2 NE/4 NW/4 and the W/2 NW/4 NE/4 (40 acres) | 04/18/2008, Volume 1139, Page 672, Entry 03477 |
| Cornerstone E & P Company, LP | Anna Lou Cook | Hughes | Oklahoma | T005N-R009E-22 E/2 NE/4 NW/4 and the W/2 NW/4 NE/4 (40 acres)<br>40 acres, more or less, in Hughes County, Oklahoma | 04/29/2008, Volume 1141, Page 213, Entry 03838 |
| Cornerstone E & P Company, LP | Jimmie Lou Hasley | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 05/20/2008, Book 1143, Page 512, Entry 04587 |
| Cornerstone E & P Company, LP | Peggy Sue Thomas | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 05/21/2008, Volume 1143, Page 646, Entry 04635 |
| Cornerstone E & P Company, LP | Inez Bell Qualls | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 05/21/2008, Volume 1143, Page 643, Entry 04634 |
| Cornerstone E & P Company, LP | Mary Frances & Don Olivo | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 05/14/2008, Book 1142, Page 880, Entry 04388 |
| Cornerstone E & P Company, LP | Paula Erickson | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 04/29/2008, Volume 1141, Page 216, Entry 03839 |
| Cornerstone E & P Company, LP | Deann Johnson Marjorie A. McCarter | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 857 Entry 05044 |
| Cornerstone E & P Company, LP | Linda Jones, AIF | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 854 Entry 05043 |
| Cornerstone E & P Company, LP | Bette Bell | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 05/29/2008, Volume 1144, Page 330, Entry 04850 |
| Cornerstone E & P Company, LP | Michele Thweatt | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 860 Entry 05045 |
| Cornerstone E & P Company, LP | Gina Bell | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 848 Entry 05041 |
| Cornerstone E & P Company, LP | Bobbie Jean Bryant | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/11/2008, Volume 1146, Page 710, Entry 05262 |
| Cornerstone E & P Company, LP | Thomas Bell | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 851 Entry 05042 |
| Cornerstone E & P Company, LP | Betty Jane Sullivan | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/09/2008, Volume 1145, Page 565 Entry 05192 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Nancy E. Nance | Hughes | Oklahoma | T005N-R009E-22 S/2 SW/4 SW/4, 20 acres, more or less, in Hughes County, Oklahoma | 06/11/2008, Volume 1146, Page 707, Entry 05261 |
| Cornerstone E & P Company, LP | Orion Properties Inc. | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 05/14/2008, Book 1142, Page 864, Entry 04381 |
| Cornerstone E & P Company, LP | VW Resources, Inc. | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 05/14/2008, Book 1142, Page 847, Entry 04373 |
| Cornerstone E & P Company, LP | MEH, Inc. | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 05/29/2008, Volume 1144, Page 328, Entry 04849 |
| Cornerstone E & P Company, LP | Noble Kirby Springer | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 05/30/2008, Volume 1144, page 470, Entry 04917 |
| Cornerstone E & P Company, LP | Gloria June Priddy Williams | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 880, Entry 05052 |
| Cornerstone E & P Company, LP | TBL Investments Lance Davis, managing partner | Hughes | Oklahoma | T004N-R009E-18, W/2 NE/4, NE/4 NE/4, N/2 SE/4 NE/4 140 acres, more or less, in Hughes County, Oklahoma | 06/19/2008, Volume 1147, Page 588, Entry 05592 |
| Cornerstone E & P Company, LP | Rock Eagle Ranch Corporation | Hughes | Oklahoma | T008N-R010E-30 NE/4 SE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 03/25/2008, Book 1136, Page 830, Entry 02682 |
| Cornerstone E & P Company, LP | Barbara Baker Pierce | Hughes | Oklahoma | T008N-R010E-30 NE/4 SE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 05/07/2008, Book 1142, Page 199, Entry 04149 |

00759

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Phil Davis and Carol Davis | Hughes | Oklahoma | T006N-R008E-13 N/2 NW/4, NW/4 SE/4 NW/4, N/2 SW/4 SE/4 NW/4, W/2 W/2 E/2 SE/4 NW/4, N/2 SW/4 NW/4 and N/2 S/2 SW/4 NW/4 (130 acres), 130 acres, more or less, in Hughes County, Oklahoma | 03/07/2008, Book 1135, Page 134, Entry 02036 |
| Cornerstone E & P Company, LP | Gale Pryor Trust, Victor W. Pryor Jr., Successor Trustee | Hughes | Oklahoma | T006N-R009E-21 NE/4 NW/4 and N/2 SE/4 NW/4 (60 acres), 60 acres, more or less, in Hughes County, Oklahoma | 03/18/2008, Book 1136, Page 148, Entry 02389 |
| Cornerstone E & P Company, LP | Victor W. Pryor, Jr., Successor Trustee for Trust Agreement Eleanor D Briggin, Executrix of the Estate of Marian s. Dunn | Hughes | Oklahoma | T006N-R009E-21 NE/4 NW/4 and N/2 SE/4 NW/4 (60 acres), 60 acres, more or less, in Hughes County, Oklahoma | 03/18/2008, Book 1136, Page 150, Entry 02390 |
| D. B. Jones | Jean & Dewitt Young and Jessie Husted | Hughes | Oklahoma | T006N-R009E-24 W/2 SE/4, 80 acres, more or less, in Hughes County, Oklahoma | 11/26/1973, Book 469, Page 699, Entry 3924 |
| D. B. Jones | | Hughes | Oklahoma | T006N-R009E-24 E/2 SE/4, 80 acres, more or less, in Hughes County, Oklahoma | 11/26/1973, Book 469, Page 703, Entry 3926 |
| Jess Harris, Jr. | L. J. Shepherd | Hughes | Oklahoma | T006N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 12/03/1973, Book 470, Page 38, Entry 4030 |
| Jess Harris, Jr. | Uel Bumpers and Ellen Bumpers | Hughes | Oklahoma | T006N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 12/26/1973, Book 470, Page 517, Entry 4304 |
| Jess Harris, Jr. | | Hughes | Oklahoma | T006N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 12/26/1973, Book 470, Page 515, Entry 4303 |
| Turnco, Inc. | Boone Jones Phelia Mae Kuykendall | Hughes | Oklahoma | T006N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 258, Entry 5041 |
| Turnco, Inc. | Flora Bridges | Hughes | Oklahoma | T006N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 01/08/1976, Book 493, Page 538, Entry 86 |
| Owen Hulsey | Richard P. Cornish | Hughes | Oklahoma | T006N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 04/12/1974, Book 473, Page 588, Entry 1245 |

00760

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Turnco, Inc. | Inis Millison | Hughes | Oklahoma | T005N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 266, Entry 5045. |
| Turnco, Inc. | Hazel Smith | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 260, Entry 5042 |
| Turnco, Inc. | Ernest Ross | Hughes | Oklahoma | T005N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 01/08/1976, Book 493, Page 540, Entry 87 |
| Turnco, Inc. | Virginia McBee | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 268, Entry 5046 |
| Turnco, Inc. | Bob Ross | Hughes | Oklahoma | T005N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 270, Entry 5047 |
| Turnco, Inc. | Faye Spring | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 12/23/1975, Book 493, Page 262, Entry 5043 |
| Owen Hulsey | Ralph Carpenter | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma T005N-R009E-24 N/2 NE/4 (80 acres) | 04/12/1974, Book 473, Page 590, Entry 1246 |
| Owen Hulsey | Carolyn L. Fowler | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) | 10/17/1974, Book 479, Page 73, Entry 3838 |
| Owen Hulsey | L.M. Coblentz | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma T005N-R009E-24 N/2 NE/4 (80 acres) | 10/17/1974, Book 479, Page 67, Entry 3835 |
| Owen Hulsey | Virginia C. Lash | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) | 10/17/1974, Book 479, Page 75, Entry 3839 |
| Owen Hulsey | Charles B. Coblentz | Hughes | Oklahoma | 80 acres, more or less, in Hughes County, Oklahoma | 10/17/1974, Book 479, Page 77, Entry 3840 |

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Owen Hulsey | W. Ed Coblentz | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 10/23/1974, Book 479, Page 542, Entry 4084 |
| Owen Hulsey | Jerry D. Fowler | Hughes | Oklahoma | T005N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 10/17/1974, Book 479, Page 71, Entry 3837 |
| Owen Hulsey | Elmer McKinley | Hughes | Oklahoma | T005N-R009E-24 S/2 NE/4 L&E the Boggy and Bartlesville fms as encountered in the Chris Pearson wells # 2-A and #3 (80 acs) 80 acres, more or less, in Hughes County, Oklahoma | 10/17/1974, Book 479, Page 69, Entry 3836 |
| Owen Hulsey | Helen Budzinsky | Hughes | Oklahoma | T005N-R009E-24 N/2 NE/4 (80 acres) 80 acres, more or less, in Hughes County, Oklahoma | 10/17/1974, Book 479, Page 65, Entry 3834 |
| Edward George | Bill Culver | Hughes | Oklahoma | T005N-R009E-24 SW/4 and the S/2 NW/4 (240 acres) 240 acres, more or less, in Hughes County, Oklahoma | 04/29/1974, Book 474, Page 48, Entry 1425 |
| Edward George | Ava Ennis & BG Ennis | Hughes | Oklahoma | T005N-R009E-24 SW/4 and the S/2 NW/4 (240 acres) 240 acres, more or less, in Hughes County, Oklahoma | 04/22/1974, Book 476, Page 717, Entry 1887 |
| Harry H. Diamond, Incorporated | Edna C. Tucker | Hughes | Oklahoma | T005N-R009E-24 SW/4 and the S/2 NW/4 (240 acres) 240 acres, more or less, in Hughes County, Oklahoma | 03/10/1975, Book 484, Page 36, Entry 886 |
| Harry H. Diamond, Incorporated | Edna C. Tucker | Hughes | Oklahoma | T005N-R009E-24 SW/4 and the S/2 NW/4 (240 acres) 240 acres, more or less, in Hughes County, Oklahoma | 03/10/1975, Book 484, Page 38, Entry 887 |
| Harry H. Diamond, Incorporated | Edna C. Tucker | Hughes | Oklahoma | T005N-R009E-24 SW/4 and the S/2 NW/4 (240 acres) 240 acres, more or less, in Hughes County, Oklahoma | 03/10/1975, Book 484, Page 40, Entry 888 |

00762

EXHIBIT A

| Lessee Name | Lessor Name | Lease County | Lease State | Tract Legal Description | Recording Information |
|---|---|---|---|---|---|
| Cornerstone E & P Company, LP | Joan Olga Hale a/k/a Joan Olga Nelson | Hughes | Oklahoma | T006N-R010E-30 N/2 NW/4 SE/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 06/19/2008, Volume 1147, Page 590, Entry 05593 |
| Cornerstone E & P Company, LP | Carla Andrea Behrends | Hughes | Oklahoma | T006N-R010E-30 N/2 NW/4 SE/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 05/09/2008, Volume 1142, Page 572, Entry 04261 |
| Cornerstone E & P Company, LP | Thomas B. Cormode | Hughes | Oklahoma | T006N-R010E-30 N/2 NW/4 SE/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | 05/09/2008, Volume 1142, Page 569, Entry 04260 |
| Cornerstone E & P Company, LP | Jennifer J. Avis | Hughes | Oklahoma | T006N-R009E-31 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 06/04/2008, Volume 1144, Page 875 Entry 05050 |
| Cornerstone E & P Company, LP | Vicki D. Qualls | Hughes | Oklahoma | T006N-R009E-31 NW/4 NE/4 (40 acres) 40 acres, more or less, in Hughes County, Oklahoma | 06/09/2008, Volume 1145, Page 568, Entry 05193 |
| Cornerstone E & P Company, LP | Wilma J. Peters | Hughes | Oklahoma | T006N-R009E-12 N/2 SW/4 SE/4 (20 acres) 20 acres, more or less, in Hughes County, Oklahoma | / / |

STATE OF OKLAHOMA HUGHES COUNTY, SS
At 2:58 o'clock P M., and recorded in
Filed for record

OCT 1 4 2008

book 1159 at page 662
Jaquita Walton, County Clerk
Deputy Malinda Ordunda

Page 75 of 75